**Attributed First Circuit Panel Decisions Per Year and By Selected Judges, Attachm. 1**

| Year | Circuit | Lynch | Torruella | Selya | Lipez | Howard |
|---|---|---|---|---|---|---|
| Pre-Lynch 1995[A] | 243 | N/A[A] | 138 | 190 | N/A[B] | N/A[C] |
| Post-Lynch 1995[A] | 437 | 133[A] | 169 | 192 | N/A[B] | N/A[C] |
| All 1995[A] | 680 | 133[A] | 307 | 382 | N/A[B] | N/A[C] |
| 1996 | 655 | 237 | 237 | 266 | N/A[B] | N/A[C] |
| 1997 | 582 | 252 | 209 | 264 | N/A[B] | N/A[C] |
| Pre-Lipez 1998[B] | 388 | 147 | 160 | 154 | N/A[B] | N/A[C] |
| Post-Lipez 1998[B] | 192 | 63 | 82 | 90 | 40[B] | N/A[C] |
| All 1998[B] | 580 | 210 | 242 | 244 | 40[B] | N/A[C] |
| 1999 | 518 | 183 | 153 | 198 | 169 | N/A[C] |
| 2000 | 480 | 160 | 200 | 207 | 187 | N/A[C] |
| 2001 | 517 | 206 | 213 | 199 | 204 | N/A[C] |
| Pre-Howard 2002[C] | 220 | 92 | 85 | 85 | 102 | N/A[C] |
| Post-Howard 2002[C] | 239 | 84 | 105 | 82 | 104 | 40[C] |
| All 2002[C] | 459 | 176 | 190 | 167 | 206 | 40[C] |
| 2003 | 479 | 182 | 152 | 144 | 195 | 185 |
| 2004 | 544 | 230 | 229 | 189 | 199 | 183 |
| 2005 | 578 | 243 | 212 | 204 | 210 | 227 |
| 2006 | 544 | 208 | 235 | 185 | 212 | 225 |
| 2007[D] | 467 | 208 | 206 | 139[D] | 196 | 159 |
| 2008[D] | 477 | 214 | 187 | 149[D] | 181 | 199 |
| 2009 | 446 | 147 | 190 | 124 | 185 | 197 |
| Pre-Thompson 2010[E] | 132 | 65 | 49 | 103 | 53 | 50 |
| Post-Thompson 2010[E] | 228 | 90 | 67 | 0 | 94 | 114 |
| All 2010[E] | 360 | 155 | 116 | 103 | 147 | 164 |
| 2011 | 381 | 146 | 147 | 103 | 137 | 154 |
| 2012 | 368 | 164 | 117 | 102 | 146 | 117 |
| Pre-Kayatta 2013[F] | 133 | 62 | 46 | 39 | 46 | 60 |
| Post-Kayatta 2013[F] | 228 | 106 | 102 | 56 | 76 | 106 |
| All 2013[F] | 361 | 168 | 148 | 95 | 122 | 166 |
| Pre-Barron 2014[G] | 141 | 97 | 87 | 67 | 56 | 75 |
| Post-Barron 2014[G] | 222 | 53 | 38 | 47 | 36 | 45 |
| All 2014[G] | 363 | 150 | 125 | 114 | 92 | 120 |
| 2015 | 397 | 157 | 138 | 113 | 83 | 151 |
| 2016 | 399 | 162 | 137 | 112 | 84 | 108 |
| 2017 | 433 | 156 | 190 | 100 | 73 | 149 |
| 2018 | 351 | 146 | 134 | 83 | 53 | 118 |
| 2019 | 413 | 191 | 163 | 78 | 60 | 116 |
| 2020[H] | 398 | 164 | 134[H] | 78 | 68 | 146 |
| Partial 2021[H] | 248 | 107 | 0[H] | 60 | 44 | 91 |

[A] Lynch first appears in Lexis May 9, 1995; *see* 1995 U.S. App. LEXIS 10255.
[B] Lipez first appears in Lexis Aug. 10, 1998, *see* 151 F.3d 29.
[C] Howard first appears in Lexis June 17, 2002; *see* 306 F.3d 1151.
[D] Selya is labeled a senior judge in Lexis from Jan. 19, 2007–July 28, 2008.
[E] Thompson first appears in Lexis May 14, 2010; *see* 2010 U.S. App. LEXIS 27462.
[F] Kayatta first appears in Lexis May 8, 2013; *see* 2013 U.S. App. LEXIS 26065.
[G] Barron first appears in Lexis July 29, 2014; *see* 760 F.3d 126.
[H] The Honorable Juan Torruella died in office on Oct. 26, 2020.

**First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2**

| Year | Circuit | Lynch | Torruella |
|---|---|---|---|
| Post-Lynch 1995[A] | 12 | 6 | 5 |
| 1996 | 7 | 2 | 6 |
| 1997 | 7 | 4 | 5 |
| Pre-Lipez 1998[B] | 4 | 3 | 2 |
| Post-Lipez 1998[B] | 1 | 0 | 1 |
| All 1998[B] | 5 | 3 | 3 |
| 1999 | 1 | 0 | 1 |
| 2000 | 3 | 2 | 0 |
| 2001 | 3 | 2 | 2 |
| Pre-Howard 2002[C] | 1 | 1 | 0 |
| Post-Howard 2002[C] | 2 | 2 | 0 |
| All 2002[C] | 3 | 3 | 0 |
| 2003 | 2 | 0 | 0 |
| 2004 | 2 | 2 | 0 |
| 2005 | 0 | 0 | 0 |
| 2006 | 3 | 2 | 1 |
| 2007 | 1 | 1 | 0 |
| 2008 | 3 | 2 | 1 |
| 2009 | 4 | 2 | 2 |
| Pre-Thompson 2010[D] | 0 | 0 | 0 |
| Post-Thompson 2010[D] | 3 | 2 | 1 |
| All 2010[D] | 3 | 2 | 1 |
| 2011 | 2 | 2 | 0 |
| 2012 | 5 | 2 | 3 |
| Pre-Kayatta 2013[E] | 1 | 1 | 1 |
| Post-Kayatta 2013[E] | 0 | 0 | 0 |
| All 2013[E] | 1 | 1 | 1 |
| Pre-Barron 2014[F] | 1 | 0 | 0 |
| Post-Barron 2014[F] | 2 | 2 | 0 |
| All 2014[F] | 3 | 2 | 0 |
| 2015 | 4 | 1 | 2 |
| 2016 | 2 | 1 | 0 |
| 2017 | 1 | 1 | 0 |
| 2018 | 2 | 0 | 1 |
| 2019 | 6 | 4 | 3 |
| 2020[G] | 4 | 3 | 0 |
| Partial 2021[G] | 2 | 0 | 0 |
| **Totals—** | **91** | **50** | **37[G]** |

[A] Lynch first appears in Lexis May 9, 1995; *see* 1995 U.S. App. LEXIS 10255.
[B] Lipez first appears in Lexis Aug. 10, 1998, *see* 151 F.3d 29.
[C] Howard first appears in Lexis June 17, 2002; *see* 306 F.3d 1151.
[D] Thompson first appears in Lexis May 14, 2010; *see* 2010 U.S. App. LEXIS 27462.
[E] Kayatta first appears in Lexis May 8, 2013; *see* 2013 U.S. App. LEXIS 26065.
[F] Barron first appears in Lexis July 29, 2014; *see* 760 F.3d 126.
[G] The Honorable Juan Torruella died in office on Oct. 26, 2020.

**First Circuit "HHS" & Similar Decisions Postdating May 8, 1995, Attachm. 3**

| Date | Case Name & No(s). | Panel,[1] *Written By*;[2] Citation[3] |
|---|---|---|
| Aug. 18, 2021 | *Asociación Hosp. Del Maestro, Inc. v. Becerra*, 19-1475 | Howard, Barron, *JBD*; LEX24680 |
| Apr. 22, 2021 | *In re Kupperstein*, 20-1472 | Howard, Lipez, *Thompson*; 994 F.3d 673 |
| Dec. 4, 2020 | *Healthpromed. Found., Inc. v. HHS*, 17-1736, -1812 | *Lynch*, Lipez, Barron; 982 F.3d 15 |
| Dec. 4, 2020 | *Corp. De Servicios Integrales De Salud Integral En La Montaña v. Puerto Rico*, 19-1336 | *Lynch*, Lipez, Barron; 981 F.3d 147 |
| Sept. 30, 2020 | *Alcabia Therapeutics, Inc. v. Azar*, 20-1101 | Howard, *Selya*, Thompson; 976 F.3d 86 |
| May 4, 2020 | *Rosie D. v. Baker*, 19-1262, -1767 | Howard, *Lynch*, Lipez; 958 F.3d 51 |
| Nov. 19, 2019 | *In re Kupperstein*, 18-2248, -2249 | Torruella, *Thompson*, Barron; 943 F.3d 12 |
| Oct. 17, 2019 | *Phillips v. Sununu*, 18-2004 | Torruella, Lynch, Kayatta; LEX39410 |
| June 22, 2019 | *Maine Pooled Disability Trust v. Hamilton*, 18-1223 | Thompson, *Kayatta*, Barron; 927 F.3d 52 |
| May 2, 2019 | *Massachusetts v. United States HHS*, 18-1514 | *Torruella*, Lynch, Thompson; 923 F.3d 209 |
| Mar. 21, 2019 | *Municipality of San Juan v. Puerto Rico*, 18-1783 | Lynch, Thompson, *Barron*; 919 F.3d 565 |
| Jan. 15, 2019 | *Phillips v. Sununu*, 18-2005 | Lynch, Kayatta, Barron; LEX11931 |
| May 21, 2018 | *Morales-Melecio v. United States (HHS)*, 16-2064 | *Torruella*, Lipez, Kayatta; 890 F.3d 361 |
| Apr. 4, 2018 | *N.H. Hosp. Ass'n v. Azar*, 17-1615 | *Kayatta*, Selya, Lipez; 887 F.3d 62 |
| Dec. 5, 2017 | *Tompson v. N.H. HHS*, 16-2010 | Lynch, Kayatta, Barron; LEX27545 |
| Nov. 29, 2016 | *Parkview Adventist Med. Ctr. V. United States*, 16-1731 | *Lynch*, Stahl, Barron; 842 F.3d 757 |
| Oct. 27, 2016 | *Me. Med. Ctr. V. Burwell*, 15-2408, -2483 | Howard, *Selya*, Kayatta; 841 F.3d 10 |
| Dec. 22, 2015 | *Municipio Autónomo de Ponce v. United States (OMB)*, 14-2287 | *Kayatta*, Stahl, Barron; 809 F.3d 28 |
| Dec. 7, 2015 | *Casey v. HHS*, 15-115 | Howard, Selya, *Stahl*; 807 F.3d 395 |
| Feb. 4, 2015 | *N.H. Right to Life v. United States HHS*, 14-1011 | Torruella, Howard, *Kayatta*; 778 F.3d 43 |
| Jan. 5, 2015 | *Me. Med. Ctr. v. Burwell*, 14-1557 | *Lynch*, Torruella, Kayatta; 775 F.3d 470 |
| Dec. 15, 2014 | *Connor B. v. Patrick*, 13-2467 | *Lynch*, Selya, Kayatta; 774 F.3d 45 |
| Nov. 17, 2014 | *Mayhew v. Burwell*, 14-1300 | *Lynch*, Selya, Barron; 772 F.3d 80 |
| Apr. 28, 2014 | *Bruns v. Mayhew*, 13-1456 | *Howard*, Stahl, Thompson; 750 F.3d 61 |
| Jan. 15, 2013 | *ACLU of Mass. v. United States Conf. of Catholic Bishops*, 12-1466, -1658 | *Lynch*, Torruella, JBD; 705 F.3d 44 |
| Sept. 13, 2012 | *Mayhew v. Sebelius*, 12-2059 | Lynch, Howard, Thompson; LEX21083 |
| Aug. 20, 2012 | *Consejo De Salud De La Communidad De La Playa De* | *Torruella*, Selya, Lipez; 695 F.3d 83 |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.
[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

— Page 1 of 4 (Total 93 pages, one zip archive and one SHA256 sum) —

| Date | Case Name & No(s). | Panel, *Written By*; Citation |
|---|---|---|
| | *Ponce, Inc. v. Gonzalez-Feliciano*, 11-1121, -1126, -1733 | |
| July 11, 2012 | *Mead v. Independence Ass'n*, 12-1790 | *Lipez*, Selya, Howard; 684 F.3d 226 |
| May 31, 2012 | *Massachusetts v. United States HHS*, 10-2204, -2207, -2214 | Lynch, Torruella, *Boudin*; 682 F.3d 1 |
| Jan. 13, 2012 | *Hawkins v. HHS*, 10-1761 | Torruella, Selya, *Lipez*; 665 F.3d 25 |
| Mar. 11, 2011 | *Massachusetts v. Sebelius*, 09-2392 | *Lynch*, Boudin, Howard; 638 F.3d 24 |
| Feb. 17, 2011 | *Hutchinson v. Patrick*, 10-1268 | Lynch, *Selya*, Howard; 636 F.3d 1 |
| Oct. 27, 2010 | *Concilio de Salud Integral de Loiza, Inc. v. Perez-Perdomo*, 09-2067 | Lynch, *Boudin*, Howard; 625 F.3d 15 |
| July 15, 2010 | *Booker v. Mass. Dep't of Public Health*, 09-1082 | Lynch, *Lipez*, Howard; 612 F.3d 34 |
| June 18, 2010 | *Sam M. v. Carcieri*, 09-1759 | *Torruella*, JBD, Stahl; 608 F.3d 77 |
| Dec. 7, 2009 | *Administracion Para El Sustento De Menores of the Dep't of the Family of P.R. v. HHS of the United States*, 08-2169 | *Torruella*, Boudin, JBD; 588 F.3d 740 |
| Nov. 4, 2009 | *Miller v. Nichols*, 09-1174 | *Lynch*, Torruella, Boudin; 586 F.3d 53 |
| Aug. 5, 2009 | *Franklin Mem. Hosp. v. Harvey*, 08-2550 | *Lynch*, JBD, Lipez; 575 F.3d 121 |
| Jan. 14, 2009 | *Doe v. Leavitt*, 08-1431 | Boudin, *Selya*, Stahl; 552 F.3d 75 |
| Dec. 15, 2008 | *Concilo De Salud Integral De Loiza, Inc. v. Perez-Perdomo*, 07-2012, -2070, -2326, -2327 | *Lynch*, Selya, Boudin; 551 F.3d 10 |
| Nov. 17, 2008 | *R.I. Hosp. v. Leavitt*, 07-2673 | Torruella, *JBD*, Howard; 548 F.3d 29 |
| Mar. 26, 2008 | *Puerto Rican Ass'n of Physical Med. & Rehab., Inc. v. United States*, 07-2467 | *Boudin*, Lynch, JBD; 521 F.3d 46 |
| May 18, 2007 | *Dr. Jose S. Belavel, Inc. v. Perez-Perdomo*, 07-1240 | *Lynch*, Lipez, Howard; 488 F.3d 11 |
| Nov. 16, 2006 | *Buchanan v. Maine*, 06-1466 | *Lynch*, JBD, Lipez; 469 F.3d 158 |
| Oct. 2, 2006 | *Dr. Jose S. Belavel, Inc. v. Perez-Perdomo*, 05-2854 | *Lynch*, JBD, Lipez; 465 F.3d 33 |
| May 8, 2006 | *Visiting Nurse Ass'n Gregoria Auffant, Inc. v. Thompson*, 04-2721 | Torruella, *Lipez*, JBD; 447 F.3d 68 |
| June 29, 2004 | *Largess v. Supreme Judicial Court*, 04-1621 | Boudin, Lynch, Howard; 373 F.3d 119 |
| Mar. 17, 2004 | *Long Term Care Pharmacy Alliance v. Ferguson*, 03-1895 | *Boudin*, Lynch, Lipez; 362 F.3d 50 |
| June 9, 2003 | *Mimiya Hosp. Inc. SNF v. United States HHS*, 02-1952 | Selya, Coffin, *Lipez*; 331 F.3d 178 |
| Jan. 28, 2003 | *Rolland v. Romney*, 02-1697 | Selya, *Coffin*, Bownes; 318 F.3d 42 |
| Oct. 16, 2002 | *Shore Hosp. Inc. v. Thompson*, 02-1284 | *Selya*, Lipez, Lynch; 308 F.3d 91 |
| Oct. 15, 2002 | *Bryson v. Shumway*, 02-1059 | Boudin, Bownes, *Lynch*; 308 F.3d 79 |

| Date | Case Name & No(s). | Panel, *Written By*; Citation |
|------|--------------------|-------------------------------|
| Jan. 28, 2002 | *Greenless v. Almond*, 01-1410 | *Lynch*, Coffin, JBD; 277 F.3d 601 |
| Nov. 30, 2001 | *Cutler v. HHS*, 00-2413 | Boudin, Torruella, Lynch; 23 F. App'x 12 |
| Nov. 13, 2001 | *Waterkeeper Alliance v. United States DOD*, 01-2057 | Lynch, *Stahl*, Lipez; 271 F.3d 21 |
| Sept. 10, 2001 | *Wilson v. Shumway*, 00-1722 | Boudin, *Torruella*, Stahl; 264 F.3d 120 |
| May 18, 2000 | *AFGE, Local 1146 v. United States HHS*, 99-2208 | Selya, Coffin, Boudin; LEX10993 |
| May 18, 2000 | *MaineGeneral Med. Ctr. v. HHS*, 99-1085 | Boudin, Cyr, Lynch; 210 F.3d 420 |
| Mar. 8, 2000 | *MaineGeneral Med. Ctr. v. Shalala*, 99-1085 | Boudin, Cyr, *Lynch*; 205 F.3d 493 |
| Dec. 3, 1999 | *Lebron-Guzman v. HHS*, 99-1410 | Torruella, Stahl, Lipez; 201 F.3d 427 |
| Dec. 29, 1998 | *Perez v. Commissioner of HHS*, 98-1369 | Torruella, Boudin, Lipez; 181 F.3d 80 |
| July 27, 1998 | *Warder v. Shalala*, 97-2047 | Torruella, *Campbell*, Lynch; 149 F.3d 73 |
| Apr. 28, 1998 | *Rosenthal v. Banks*, 97-2143 | Boudin, Coffin, Lynch; 181 F.3d 80 |
| Feb. 9, 1998 | *Action for Boston Community Dev. v. Shalala*, 97-1834 | Torruella, *Boudin*, JBD; 136 F.3d 29 |
| Jan. 29, 1998 | *DeNovellis v. Shalala*, 97-1091, -1092 | Stahl, Bownes, *Lynch*; 135 F.3d 58 |
| Oct. 29, 1997 | *Nazario v. HHS, Comm'r of Social Sec.*, 97-1193 | Torruella, Stahl, Lynch; LEX30030 |
| Oct. 24, 1997 | *Bermudez v. Secretary of HHS*, 96-2318 | Torruella, Stahl, Lynch; LEX29776 |
| Oct. 10, 1997 | *Rosado v. Secretary of HHS*, 97-1188 | Torruella, Stahl, Lynch; LEX28424 |
| Sept. 16, 1997 | *Pine Tree Medical Assocs. v. Secretary of HHS*, 97-1054 | *Torruella*, Campbell, Boudin; 127 F.3d 118 |
| Sept. 2, 1997 | *DeNovellis v. Shalala*, 96-2050 | Boudin, *Bownes*, Stahl; 124 F.3d 298 |
| Aug. 13, 1997 | *In re Ludlow Hosp. Soc'y*, 97-1014 | Torruella, *Cyr*, Boudin; 124 F.3d 22 |
| July 10, 1997 | *Randlett v. Shalala*, 96-1950 | *Boudin*, Aldrich, Lynch; 118 F.3d 857 |
| Oct. 10, 1996 | *Trembley v. Sullivan*, 95-2267 | Torruella, Cyr, Stahl; LEX26781 |
| July 5, 1996 | *Rivera v. Secretary of HHS*, 95-2185 | Torruella, Cyr, Stahl; LEX16047 |
| May 21, 1996 | *Gonzalez-Aleman v. Secretary of HHS*, 95-2168 | Selya, Cyr, Stahl; LEX11655 |
| Apr. 5, 1996 | *Segarra v. Secretary of Health & Human Servs.*, 95-1783 | Torruella, Boudin, Stahl; LEX6572 |
| Mar. 29, 1996 | *Niemi v. Shalala*, 95-1743 | Torruella, Boudin, Stahl; LEX5818 |
| Mar. 11, 1996 | *O'Connell v. Shalala*, 95-1355 | Torruella, Aldrich, *Selya*; 79 F.3d 170 |
| Feb. 8, 1996 | *Manso-Pizarro v. Secretary of Health & Human Servs.*, 95-1241 | Torruella, Selya, Lynch; 76 F.3d 15 |
| Dec. 28, 1995 | *Cruz-Rosado v. Secretary of Health & Human Servs.*, 95-1620 | Selya, Stahl, Lynch; LEX36980 |
| Dec. 28, 1995 | *Torres-Maldonado v. Secretary of Health & Human Servs.*, 95-1598 | Cyr, Boudin, Lynch; LEX36979 |
| Dec. 26, 1995 | *Piniero-Sanchez v. Secretary of HHS*, 95-1496 | Cyr, Boudin, Lynch; LEX36590 |
| Dec. 14, 1995 | *Valez v. Secretary of Health & Human Servs.*, 95- | Selya, Stahl, Lynch; LEX35199 |

| Date | Case Name & No(s). | Panel, *Written By*; Citation |
|---|---|---|
| | 1646 | |
| Nov. 24, 1995 | *McKean v. Shalala*, 95-1399 | Selya, Cyr, Boudin; LEX32859 |
| Oct. 30, 1995 | *Sanchez-Rodriguez v. Secretary of Health & Human Servs.*, 95-1537 | Cyr, Boudin, Lynch; LEX30979 |
| Sept. 25, 1995 | *Mercier v. Secretary of Health & Human Servs.*, 95-1049 | Torruella, Selya, Stahl; LEX27531 |
| Sept. 25, 1995 | *Rossi v. Shalala*, 95-1045 | Torruella, Selya, Boudin; LEX27530 |
| Sept. 6, 1995 | *Santos-Isaac v. Secretary of HHS*, 95-1227 | Torruella, Selya, Lynch; LEX24996 |
| Aug. 2, 1995 | *Alvarez v. Secretary of Health & Human Servs.*, 95-1028 | Torruella, Selya, Boudin; LEX20436 |
| June 13, 1995 | *Griswold v. Secretary of Health & Human Servs.*, 94-2168 | Cyr, Boudin, Stahl; LEX14705 |
| May 9, 1995 | *Santos-Martinez v. Secretary of Health & Human Servs.*, 94-2152 | Torruella, Cyr, Stahl; LEX10434 |

**First Circuit "Massachusetts"—"HHS" & Similar Decisions Postdating May 8, 1995, Attachm. 4**

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation[3] |
|---|---|---|
| May 4, 2020 | *Rosie D. v. Baker*, 19-1262, -1767 | Howard, *Lynch*, Lipez; 958 F.3d 51 |
| May 2, 2019 | *Massachusetts v. United States HHS*, 18-1514 | *Torruella*, Lynch, Thompson; 923 F.3d 209 |
| Dec. 15, 2014 | *Connor B. v. Patrick*, 13-2467 | *Lynch*, Selya, Kayatta; 774 F.3d 45 |
| Jan. 15, 2013 | *ACLU of Mass. v. United States Conf. of Catholic Bishops*, 12-1466, -1658 | *Lynch*, Torruella, JBD; 705 F.3d 44 |
| May 31, 2012 | *Massachusetts v. United States HHS*, 10-2204, -2207, -2214 | Lynch, Torruella, *Boudin*, 682 F.3d 1 |
| May 11, 2011 | *Massachusetts v. Sebelius*, 09-2392 | *Lynch*, Boudin, Howard; 638 F.3d 24 |
| Feb. 17, 2011 | *Hutchinson v. Patrick*, 10-1268 | Lynch, *Selya*, Howard; 636 F.3d 1 |
| July 15, 2010 | *Booker v. Mass Dep't of Public Health*, 09-1082 | Lynch, *Lipez*, Howard; 612 F.3d 34 |
| June 29, 2004 | *Largess v. Supreme Judicial Court*, 04-1621 | Boudin, Lynch, Howard; 373 F.3d 119 |
| Mar. 17, 2004 | *Long Term Care Pharmacy Alliance v. Ferguson*, 03-1895 | *Boudin*, Lynch, Lipez; 362 F.3d 50 |
| Jan. 28, 2003 | *Rolland v. Romney*, 02-1697 | Selya, *Coffin*, Bownes; 318 F.3d 42 |
| Jan. 28, 2002 | *Greenless v. Almond*,[4] 01-1410 | *Lynch*, Coffin, JBD; 277 F.3d 601 |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

[4] Christine Ferguson was named in the case as Rhode Island's H.H.S. director.  The author knows not whether at that point Ferguson had previously worked for Massachusetts, only that by January 15, 2003, Governor Romney had announced her nomination to lead Massachusetts H.H.S.  *See* Higgins, *Mass. Health Commissioner To Join Public Health School*, The Harvard Crimson (Jan. 15, 2003) ("Meanwhile, W. Mitt Romney's administration has already named Koh's successor as commissioner—Christine Ferguson, who worked in the Rhode Island government before a failed bid for Congress in 2002."), *available at* https://www.thecrimson.com/article/2003/1/15/mass-health-commissioner-to-join-public/ (last accessed Oct. 22, 2023).  Regardless, *Greenless v. Almond* is not included in the set of the First Circuit's last 10 most important decisions affecting Massachusetts H.H.S., *infra*.

**Reviewed First Circuit "DCF"-type Decisions Postdating May 8, 1995, Attachm. 5**

| Date | Case Name & No(s). | District | Type | Panel,[1] *Written By*[2] |
|---|---|---|---|---|
| July 11, 1995 | *DeCosta v. Chabot*, 94-213 | N.H. | Civ. | Boudin, Campbell, JBD |
| | 59 F.3d 279; S.J. affirmed against couple who sued over unfounded child-abuse investigation | | | |
| Aug. 24, 1995 | *United States v. Whalen*, 94-2304 | ME | Crim. | Torruella, Lynch, JBD |
| | LEX23933;[3] revocation hearing affirmed; evidence entered from ME C.P.S. | | | |
| Feb. 1, 1996 | *Wojcik v. Town of N. Smithfield*, 95-1594 | R.I. | Civ. | Cyr, Boudin, Stahl |
| | 76 F.3d 1; denying § 1983 wherein town moved kids to another school to question them, but found no abuse after home visit | | | |
| Nov. 12, 1996 | *Pettiway v. Vose*, 96-1482 | R.I. | Hab. | Coffin, *Torruella*, JBD |
| | 100 F.3d 98; affirm. denial of § 2254 where Petitioner was barred from admitting D.C.Y.F. report of previous abuse by other possible suspects against same child victim | | | |
| Jan. 30, 1997 | *Stafford Sch. Dist. V. Employers Reinsurance Corp.*, 96-1620 | ME | Civ. | Selya, Boudin, *Aldrich* |
| | 105 F.3d 45; affirming coverage for school district that filed to notify C.P.S. | | | |
| Apr. 17, 1997 | *United States v. Schneider*, 96-1281 | R.I. | Crim. | Aldrich, Lynch, *Boudin* |
| | 111 F.3d 97; juror claimed D.C.Y.F. had given kids issues | | | |
| June 11, 1997 | *Doe v. Moffat*, 96-2351 | R.I. | Civ. | Selya, Boudin, Stahl |
| | LEX13748; Aff. S.J. for D.C.Y.F. where home was entered in exigent circumstances in abuse and custody case. | | | |
| Aug. 21, 1997 | *White v. Gittens*, 96-1838 | MA | Civ. | Torruella, Stahl, *Campbell* |
| | 121 F.3d 803; ordering denial w. prej. of § 1983 against parole-board members after parolee reported in that D.S.S. removed his girlfriend's kids and filed report against him, triggering revocation | | | |
| Sept. 2, 1997 | *DeNovellis v. Shalala*, 96-2050 | MA | Civ. | Boudin, *Bownes*, Stahl |
| | 124 F.3d 298; affirm. S.J. for H.H.S. in age-discrimination case mentioning "Administration for Children and Families" | | | |
| Nov. 7, 1997 | *Brown v. Ives*, 96-1954 | ME | Civ. | *Boudin*, JBD, JBD |
| | 129 F.3d 209; affirm. S.J. for case worker who perjured self against a grandfather in custody proceeding. | | | |
| Dec. 22, 1997 | *Acosta-Orozco v. Rodriguez-De-Rivera*, 97-1489 | P.R. | Civ. | Torruella, Cyr, *Lynch* |
| | 132 F.3d 97; reversing S.J. against D.S.S. manager fired after election of opposing political party | | | |
| Jan. 29, 1998 | *DeNovellis v. Shalala*, 97-1091, -1092 | MA | Civ. | *Lynch*, Stahl, Bownes |
| | 135 F.3d 58; affirm. Den. Of inj. In age-discrimination case mentioning A.C.F.; Bownes dissents | | | |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|---|---|---|---|---|
| | at 66 | | | |
| Feb. 9, 1998 | *Action for Boston Community Dev. v. Shalala*, 97-1834 | MA | Civ. | Torruella, *Boudin*, JBD |
| | 136 F.3d 29; affirm. den. Of inj. for head start provider challenging H.H.S. grant award | | | |
| Jan. 21, 1999 | *United States v. Hilton*, 98-1513 | ME | Crim | Boudin, Coffin, *Bownes* |
| | 167 F.3d 61; reversing dism. of child-porn indictment; Protection of Children Act, 1978 cited at 65 n. 1 | | | |
| Apr. 12, 2000 | *O'Neill v. Baker*, 99-1180 | MA | Civ. | Selya, Boudin, *Lynch* |
| | 210 F.3d 41; D.S.S. commissioner named def't in individual capacity | | | |
| May 8, 2000 | *Weber v. Cranston Sch. Comm.*, 99-1086 | R.I. | Civ. | Boudin, Bownes, *Lipez* |
| | 212 F.3d 41; I.E.P. retaliation case; school employee threatened to report mom to D.C.Y.F. | | | |
| June 28, 2000 | *McLeod v. State*, 00-1095 | ME | Civ. | Selya, Campbell, Boudin |
| | LEX15060; affirm. dist. court's abstention from state child-protection proceeding | | | |
| Nov. 5, 2001 | *Alwyr v. Duval*, 01-1270 | N.H. | Civ. | Boudin, Torruella, *Stahl* |
| | 26 F. App'x 17; § 1983 filed after D.C.Y.F. took temp. custody based on info from police | | | |
| Dec. 17, 2001 | *Hatch v. Dep't for Children*, 01-1492 | R.I. | Civ. | Coffin, *Selya*, JBD |
| | 274 F.3d 12; affirm. S.J. for D.C.Y.F. after child lied about abuse and D.C.Y.F. took temporary custody | | | |
| May 30, 2002 | *Brown v. Newburger*, 01-2410 | MA | Civ. | Lynch, Cyr, *Coffin* |
| | 291 F.3d 89; Boston Children's Hospital Doctor and D.S.S. were named defendants | | | |
| Aug. 1, 2002 | *Mass. Soc'y for the Prevention of Cruelty to Children v. NLRB*, 01-2260 | MA | Civ. | *Torruella*, Campbell, Cyr |
| | 297 F.3d 41; labor-practices case | | | |
| Aug. 1, 2002 | *Suboh v. Dist. Attorney's Office*, 01-2272, -2524 | MA | Civ. | Selya, *Lynch*, JBD |
| | 298 F.3d 81; affirm. S.J. for D.A., den. S.J. for cop who gave child to non-custodians about to leave the U.S. permanently with child | | | |
| Nov. 19, 2002 | *Hatch v. Town of Middletown*, 02-1053 | R.I. | Civ. | Torruella, *Lipez*, JBD |
| | 311 F.3d 83; plaintiff accused of assaulting son filed § 1983 after D.C.Y.F. investigation | | | |
| Feb. 14, 2003 | *Kauch v. Dep't of Children, Youth & Their Families*, 02-1488 | R.I. | Civ. | *Torruella*, Stahl, Howard |
| | 321 F.3d 1; affirm. S.J. for D.C.Y.F. case worker investigating plaintiff | | | |
| Mar. 4, 2003 | *Devignon v. Clemmey*, 01-1862, 02-1293, -1393 | MA | Civ. | Torruella, Stahl, *Cyr* |
| | 322 F.3d 1; affirm. $2.85 million verdict for family and child abused by private-citizen def't | | | |
| Apr. 22, 2003 | *Tower v. Leslie-Brown*, 02-1904 | ME | Civ. | Lynch, Lipez, *Howard* |
| | 326 F.3d 290; affirm. S.J. in § 1983 against state child-protection worker | | | |
| June 12, 2003 | *Ugurken Akturk Kosereis v. Rhode Island*, 02-2358 | R.I. | Civ | Torruella, *Lynch*, Bownes |
| | 331 F.3d 207; affirm. D.C.Y.F.'s win as named def't | | | |

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|------|-------------------|----------|------|---------------------|
| Feb. 6, 2004 | *Redondo Const. Corp. v. P.R. Highway & Transp. Auth.*, 03-1587 | P.R. | Civ. | Lynch, Howard, *Torruella* |
| | 357 F.3d 124; denying immunity to private board; no mention of children or families except that the Department of the Family is a named def't | | | |
| May 18, 2004 | *Economou v. Pepe*, 02-2390 | MA | Hab. | Lipez, Stahl, *Campbell* |
| | 96 F. App'x 5; den. § 2254 for prisoner indicted as a result of D.S.S. investigation | | | |
| June 9, 2004 | *United States v. Morales-De Jesus*, 02-2695 | P.R. | Crim. | Lynch, *Lipez*, JBD |
| | 372 F.3d 6; conv. aff.; Child Protection Act cited at 11 | | | |
| July 8, 2004 | *Lavalee v. Coplan*, 04-1160 | N.H. | Hab. | Selya, *Lynch*, JBD |
| | 374 F.3d 41; finding *Brady* inapplicable to D.C.Y.F. files in § 2254 case | | | |
| Aug. 2, 2004 | *Gonzalez-De Blasini v. Family Dep't*, 03-2345 | P.R. | Civ. | Boudin, *Torruella*, Howard |
| | 377 F.3d 81; affirm. S.J. for def't in political discrimination suite by employee | | | |
| Nov. 29, 2004 | *Ridley v. Mass Bay Transp. Auth.*, 03-1970, -2285 | MA | Civ. | Torruella, *Lynch*, Lipez |
| | 390 F.3d 65; advertising case; child protection mentioned at 86 | | | |
| Oct. 14, 2005 | *Burton v. Town of Littleton*, 05-1015 | MA | Civ. | Selya, *Lynch*, JBD |
| | 426 F.3d 9; affirm. S.J. for town and employees against teacher-plaintiff who was fired for allegedly hitting student and was also reported to D.S.S. for same | | | |
| Aug. 16, 2006 | *United States v. Frabizio*, 05-2034 | MA | Crim. | Torruella, *Lynch*, Howard |
| | 459 F.3d 80; reversing suppression of child pornography; Child Protection Act mentioned at 92 | | | |
| Feb. 21, 2007 | *Acevedo-Luis v. Pagan*, 06-1567 | P.R. | Civ. | Boudin, Torruella, *Lynch* |
| | 478 F.3d 35; affirm. Judgment against Dept. of the Fam. in employee's retaliation suit | | | |
| Mar. 5, 2007 | *Mr. I v. Me. Sch. Admin. Dist. No. 55*, 06-1368, -1422 | ME | Civ. | Torruella, Cyr, *Howard* |
| | 480 F.3d 1; affirm. Need for special ed. For girl with Aspergers | | | |
| May 30, 2007 | *Porto v. Town of Tewksbury*, 06-1994, -2193 | MA | Civ. | Lynch, *Torruella*, JBD |
| | 488 F.3d 67; reversing jury verdict for sexually harassed student; parents had reported abuse to D.S.S. | | | |
| Sept. 6, 2007 | *Torres-Alamo v. Puerto Rico*, 06-1903 | P.R. | Civ. | Lipez, JBD, *Torruella* |
| | 502 F.3d 20; allowing plaintiff caseworker to amend in A.D.A./E.E.O.C. case | | | |
| Sept. 7, 2007 | *Carter v. Lindgren*, 06-2539 | R.I. | Civ. | Boudin, Torruella, JBD |
| | 502 F.3d 26; suit against D.C.Y.F. as named def't | | | |
| Oct. 5, 2007 | *Guerrero v. Ryan*, 07-1243 | MA | Civ. | Boudin, Torruella, JBD |
| | LEX23684; affirm. Plaintiff's introduction of defendant's history with D.S.S. | | | |
| Nov. 20, 2007 | *United States v. Dwinells*, 06-1709 | MA | Crim. | Lipez, *Selya*, JBD |
| | 508 F.3d 63; affirm. child-sex offender's conviction; Adam Walsh Child Protection Act at 69 | | | |
| Nov. 27, 2007 | *Aguilar v. United States Immigration & Customs Enforcement Div. of the Dep't of Homeland* | MA | Civ. | Boudin, *Selya*, Howard |

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|---|---|---|---|---|
| | *Security*, 07-1819 | | | |
| | 510 F.3d 1; affirm. judgment against alien who sued over family integrity; D.S.S. mentioned at 6 | | | |
| Jan. 31, 2008 | *Parker v. Hurley*, 07-1528 | MA | Civ. | *Lynch*, Howard, Stahl |
| | 514 F.3d 87; finding for def't sch. cmt. Members, town, employees in "diverse families" materials case | | | |
| May 13, 2008 | *Cax v. Puerto Rico*, 07-1394 | P.R. | Civ | *Torruella*, JBD, JBD |
| | 525 F.3d 112; affirm. dism. of elder's § 1983 against Fam. Dept. for gratuitously institutionalizing her. | | | |
| Aug. 20, 2008 | *Soto-Lebron v. Fed. Express Corp.*, 06-2501, -2519 | P.R. | Civ. | *Lipez*, Howard, JBD |
| | 538 F.3d 45; affirm. dism. of wrongful term./I.I.E.D. suit w. private parties; "Family Department" at 66 | | | |
| Oct. 15, 2008 | *Batterman v. Leahy*, 07-2653 | MA | Civ. | *Boudin*, JBD, JBD |
| | 544 F.3d 370; attorney sued N.G.O. Committee for Public Counsel Services members, not C.P.C.S. itself, for payment for rep'ing twins in D.S.S. custody | | | |
| Oct. 30, 2008 | *United States v. Polk*, 07-2425 | ME | Crim. | Lynch, *Selya*, Howard |
| | 546 F.3d 74; at 77, Adam Walsh Child Protection Act | | | |
| May 11, 2009 | *Smith v. Thompson*, 08-1425 | MA | Hab. | Torruella, Howard, *Stahl* |
| | 329 F. App'x 291; denying rapist's § 2254 where D.S.S. interviewed child victim | | | |
| Nov. 4, 2009 | *Miller v. Nichols*, 09-1174 | ME | Civ. | *Lynch*, Torruella, Boudin |
| | 586 F.3d 53; aff. den. of inj. where kids taken, put up for adoption | | | |
| Dec. 7, 2009 | *Administracion Para El Sustento De Menores of the Dep't of the Family of P.R. v. HHS of the United States*, 08-2169 | P.R. | Civ. | *Torruella*, Boudin, JBD |
| | 588 F.3d 740; plaintiff challenges penalty assessed in data-enforcement rules of grant award | | | |
| Dec. 28, 2009 | *United States v. Dyer*, 08-1343 | ME | Crim. | *Lynch*, Torruella, JBD |
| | 589 F.3d 520; at 527, Child Protection Act cited | | | |
| Jan. 8, 2010 | *United States v. Volungus*, 09-1596 | MA | Crim. | Boudin, *Selya*, JBD |
| | 595 F.3d 1; at 2, Adam Walsh Child Protection Act cited | | | |
| Jan. 15, 2010 | *United States v. Carta*, 09-1949, -2005 | MA | Crim. | *Boudin*, Selya, JBD |
| | 529 F.3d 34; at 36, Adam Walsh Child Protection Act cited | | | |
| Jan. 27, 2010 | *J.R. v. Gloria*, 09-1404 | R.I. | Civ. | *Lynch*, Lipez, Howard |
| | 593 F.3d 73; finding no remedy for minor plaintiff against D.C.Y.F. | | | |
| June 18, 2010 | *Sam M. v. Carcieri*, 09-1759 | R.I. | Civ. | Stahl, *Torruella*, JBD |
| | 608 F.3d 77; allowing minor's next friends to sue governor, state H.H.S. and D.C.Y.F. directors | | | |
| May 10, 2011 | *United States v. D'Andrea*, 08-2455, 09-1018 | MA | Crim. | Torruella, Lipez, *JBD* |
| | 648 F.3d 1; child-rape and -pornography case; D.C.F./D.S.S. mentioned at 3 and at 3 n. 1 | | | |

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|---|---|---|---|---|
| June 30, 2011 | *Siro v. Wall*, 10-1836 | R.I. | Hab.? | Torruella, *Boudin*, Lipez |
| | 644 F.3d 46; at 48, Hasbro Child Protection Team mentioned | | | |
| Aug. 11, 2011 | *United States v. Shields*, 09-1330 | MA | Crim. | Lynch, *Lipez*, JBD |
| | 649 F.3d 78; at 81, Adam Walsh Child Protection Act mentioned | | | |
| Nov. 22, 2011 | *Eldredge v. Town of Falmouth*, 11-1151 | MA | Civ. | Boudin, Thompson, *Howard* |
| | 662 F.3d 101; finding qual. Imm. for cop who hit pedestrian responding to 911 call mentioning D.S.S. | | | |
| Jan. 13, 2012 | *Hawkins v. HHS*, 10-1761 | N.H. | Civ. | Torruella, Selya, *Lipez* |
| | 665 F.3d 25; Medicaid dental care for N.H. youth | | | |
| Feb. 22, 2012 | *Valley Forge Ins. Co. v. Field*, 11-1316 | MA | Civ. | *Lynch*, Howard, Thompson |
| | 670 F.3d 93; finding insurer not liable for non-profit treatment facility's fortfeasance; Thompson dissents | | | |
| Feb. 29, 2012 | *United States v. Kearney*, 10-2434 | MA | Crim. | *Lynch*, JBD, Stahl |
| | 672 F.3d 81; at 94-95, Adam Walsh Child Protection Act cited | | | |
| May 11, 2012 | *United States v. Vixamar*, 11-1251 | MA | Crim. | Boudin, Lipez, *Thompson* |
| | 679 F.3d 22; D.S.S. investigator rejected as alternative culprit to defendant | | | |
| July 11, 2012 | *United States v. Chiaradio*, 11-1290 | R.I. | Crim. | Lynch, *Selya*, Thompson |
| | 684 F.3d 265; at 274, Child Protection Restoration and Penalties Enhancement Act of 1990 cited | | | |
| July 27, 2012 | *United States v. Carta*, 11-1921 | MA | Crim. | *Howard*, Selya, Thompson |
| | 690 F.3d 1; at 2, Adam Walsh Child Protection Act cited | | | |
| Aug. 20, 2012 | *Consejo De Salud De La Communidad De La Playa De Ponce, Inc. v. Gonzalez-Feliciano*, 11-1221, -1126, -1733 | P.R. | Civ. | *Torruella*, Selya, Lipez |
| | 695 F.3d 83; dispute over Medicaid reimbursements | | | |
| Sept. 28, 2012 | *Felder v. Wetzel*, 12-1939 | MA | Civ. | *Lynch*, Boudin, Thompson |
| | 696 F.3d 92; Boston Children's Hospital-involved custody suit under Hague Convention on the Civil Aspects of International Child Abduction | | | |
| Nov. 26, 2012 | *United States v. Wetmore*, 11-1626 | MA | Crim. | Lynch, *Boudin*, Lipez |
| | 700 F.3d 570; at 572, Adam Walsh Child Protection Act mentioned | | | |
| Jan. 15, 2013 | *ACLU of Mass. v. United States Conf. of Catholic Bishops*, 12-1466, -1658 | MA | Civ. | *Lynch*, Torruella, JBD |
| | 705 F.3d 44; services-for-trafficking-victims case; Mass. is amicus; *see* at 48 n. 1 | | | |
| Sept. 17, 2013 | *United States v. Volungus*, 12-1394 | MA | Crim. | Lynch, *Torruella*, Stahl |
| | 730 F.3d 40; at 42, Adam Walsh Child Protection Act mentioned | | | |
| July 15, 2014 | *Jaquez v. Holder*, 13-2186 | MA[1] | Imm. | *Lynch*, Lipez, Howard |
| | 758 F.3d 434; affirm. den. of adjust. To immigrant's status due to MA D.C.f. reports against him | | | |
| Sept. | *United States v. Santiago*, 13-1416 | P.R. | Crim. | Torruella, JBD, *Thompson* |

[1] This immigration appeal cites no district court record; it is labeled MA from its subject matter.

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|------|--------------------|----------|------|----------------------|
| 12, 2014 | 769 F.3d 1; at 5, "Child Protection" mentioned | | | |
| Oct. 8, 2014 | *United States v. Starks*, 13-1251 | MA | Crim. | Lynch, *Thompson*, Kayatta |
| | 769 F.3d 83, at 87, D.C.F. mentioned | | | |
| Oct. 8, 2014 | *United States v. Sayer*, 14-1150 | ME | Crim. | Lynch, Selya, Barron |
| | 557 F. App'x 1; at 1, Adam Walsh Child Protection Act mentioned | | | |
| Oct. 20, 2014 | *Piccone v. McClain*, 13-1627 | MA | Civ. | Lynch, Howard, Kayatta |
| | 586 F. App'x 709; suit against D.C.F. commissioner over underlying custody case | | | |
| Nov. 17, 2014 | *Mayhew v. Burwell*, 14-1300 | ME | Civ. | *Lynch*, Selya, Barron |
| | 772 F.3d 80; case mentioning 19-to-20-year-old adults as "children" in terms of health care | | | |
| Dec. 15, 2014 | *Connor B. v. Patrick*, 13-2467 | MA | Civ. | *Lynch*, Selya, Kayatta |
| | 774 F.3d 45; D.C.F. Commissioner Deveney named def't in D.C.F. civil case | | | |
| Dec. 18, 2014 | *Winfield v. O'Brian*, 13-2438 | MA | Hab. | Howard, *Kayatta*, JBD |
| | 775 F.3d 1; rape of two-year-old; at 6, D.C.F. mentioned | | | |
| Feb. 4, 2015 | *Rosario Bldg. Corp. v. Municipality of Mayagüez*, 13-1676 | P.R. | Civ. | Torruella, JBD, Thompson |
| | 778 F.3d 55; dispute over head-start lease | | | |
| Feb. 13, 2015 | *Cooper v. Bergeron*, 13-1471 | MA | Hab. | Lynch, Stahl, *Howard* |
| | 778 F.3d 294; at 298, D.S.S. mentioned | | | |
| Apr. 21, 2015 | *Danny B. v. Raimondo*, 14-1585 | R.I. | Civ. | *Selya*, JBD, Lipez |
| | 784 F.3d 825; off-shoot of *Sam. M.*; class cert. sought for minors exposed to harm while in D.C.Y.F. custody | | | |
| May 7, 2015 | *Piccone v. Bartels*, 14-1989 | MA | Civ. | Howard, Selya, *Stahl* |
| | 785 F.3d 766; D.H.S. agents sue police chief for reporting them to their boss; D.S.S. was investigating Piccone's rother for child abuse | | | |
| July 16, 2015 | *United States v. Feliz*, 13-2204 | P.R. | Crim. | Torruella, Barron, *Lynch* |
| | 794 F.3d 123; excluding as hearsay statements about the Dept. of the Fam. | | | |
| Feb. 5, 2016 | *United States v. Wetmore*, 15-1522 | MA | Crim. | Lynch, JBD, *Selya* |
| | 812 F.3d 245; affirm. commitment under the Adam Walsh Child Protection Act | | | |
| May 30, 2016 | *United States v. Gemma*, 14-2120 | MA | Crim. | Lynch, *Stahl*, JBD |
| | 818 F.3d 23; child victim ran away; at 28, D.C.F. mentioned | | | |
| June 9, 2016 | *United States v. Bey*, 15-1655 | MA | Crim. | Lynch, *Kayatta*, Barron |
| | 825 F.3d 75; at 78, D.C.F. mentioned | | | |
| May 4, 2020 | *Rosie D. v. Baker*, 19-1262, -1767 | MA | Civ. | Howard, *Lynch*, Lipez |
| | 958 F.3d 51; ruling for Mass. in Medicaid-for-disturbed-children case with H.H.S. as named def't; Lipez dissents strongly | | | |
| Sept. 1, 2020 | *United States v. Montijo-Mayson*, 18-1640 | P.R. | Crim. | Howard, Torruella, *Thompson* |
| | 974 F.3d 34; affirm. conviction of child-sex offender | | | |

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|---|---|---|---|---|
| Apr. 28, 2021 | *Boston Parent Coal. For Academic Excellence Corp. v. Sch. Comm. of Boston*, 21-1303 | MA | Civ. | Howard, Thompson, *Kayatta* |
| | 996 F.3d 37; dispute over admissions criteria for Boston's public exam schools; inj. Denied; D.C.F. zip code for children in its custody mentioned as meeting residency req. | | | |
| June 30, 2021 | *Strickland v. Goguen*, 19-2104 | MA | Hab. | Lynch, *Thompson*, Kayatta |
| | LEX19509; at 7, n. 8, D.C.F. mentioned | | | |

Filtered First Circuit "DCF"-type Decisions, Attachm. 6

| Date | Case Name & No(s). | District | Panel,[1] *Written By;*[2] Citation[3] |
|---|---|---|---|
| July 11, 1995 | *DeCosta v. Chabot*, 94-213 | N.H. | Boudin, Campbell, JBD; 59 F.3d 279 |
| Feb. 1, 1996 | *Wojcik v. Town of N. Smithfield*, 95-1594 | R.I. | Cyr, Boudin, Stahl; 76 F.3d 1 |
| Jan. 30, 1997 | *Stafford Sch. Dist. v. Employers Reinsurance Corp.*, 96-1620 | ME | Selya, Boudin, *Aldrich*; 105 F.3d 45 |
| June 11, 1997 | *Doe v. Moffat*, 96-2351 | R.I. | Selya, Boudin, Stahl; LEX13748 |
| Nov. 7, 1997 | *Brown v. Ives*, 96-1954 | ME | *Boudin*, JBD, JBD; 129 F.3d 209 |
| Apr. 12, 2000 | *O'Neill v. Baker*, 99-1180 | MA | Selya, Boudin, *Lynch*; 210 F.3d 41 |
| June 28, 2000 | *McLeod v. State*, 00-1095 | ME | Selya, Campbell, Boudin; LEX15060 |
| Nov. 5, 2001 | *Alwyn v. Duval*, 01-1270 | N.H. | Boudin, Torruella, *Stahl*; 26 F. App'x 17 |
| Dec. 17, 2001 | *Hatch v. Dep't for Children*, 01-1492 | R.I. | Coffin, *Selya*, JBD; 274 F.3d 12 |
| May 30, 2002 | *Brown v. Newburger*; 01-2410 | MA | Lynch, Cyr, *Coffin*; 291 F.3d 89 |
| Apr. 1, 2002 | *Suboh v. Dist. Attorney's Office*, 01-2272 | MA | Selya, *Lynch*, JBD; 298 F.3d 81 |
| Nov. 19, 2002 | *Hatch v. Town of Middletown*, 02-1053 | R.I. | Torruella, *Lipez*, JBD; 311 F.3d 83 |
| Feb. 14, 2003 | *Kauch v. Dep't for Children, Youth & Their Families*, 02-1488 | R.I. | *Torruella*, Stahl, Howard; 321 F.3d 1 |
| Apr. 22, 2003 | *Tower v. Leslie-Brown*, 02-1904 | ME | Lynch, Lipez, *Howard*; 326 F.3d 290 |
| June 12, 2003 | *Ugurken Akturk Kosereis v. Rhode Island*, 02-2358 | R.I. | Torruella, *Lynch*, Bownes; 331 F.3d 207 |
| Oct. 14, 2005 | *Burton v. Town of Littleton*, 05-1015 | MA | Selya, *Lynch*, JBD; 426 F.3d 9 |
| May 30, 2007 | *Porto v. Town of Tewksbury*, 06-1994, -2193 | MA | Lynch, *Torruella*, JBD; 388 F.3d 67 |
| Sept. 7, 2007 | *Carter v. Lindgren*, 06-2539 | R.I. | Boudin, Torruella, *JBD*; 502 F.3d 26 |
| Nov. 4, 2009 | *Miller v. Nichols*, 09-1174 | ME | *Lynch*, Torruella, Boudin; 586 F.3d 53 |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

| Date | Case Name & No(s). | District | Panel, *Written By;* Citation |
|------|--------------------|----------|-------------------------------|
| Jan. 27, 2010 | *J.R. v. Gloria*, 09-1404 | R.I. | *Lynch*, Lipez, Howard; 593 F.3d 73 |
| June 18, 2010 | *Sam M. v. Carcieri*, 09-1759 | R.I. | Stahl, *Torruella*, JBD; 608 F.3d 77 |
| Feb. 12, 2012 | *Valley Forge Ins. Co. v. Field*, 11-1316 | MA | *Lynch*, Howard, Thompson; 670 F.3d 93 |
| Sept. 28, 2012 | *Felder v. Wetzel*, 12-1939 | MA | *Lynch*, Boudin, Thompson; 696 F.3d 92 |
| Oct. 20, 2014 | *Piccone v. McClain*, 13-1627 | MA | Lynch, Howard, Kayatta; 586 F. App'x 709 |
| Dec. 18, 2014 | *Connor B. v. Patrick*, 13-2467 | MA | *Lynch*, Selya, Kayatta; 774 F.3d 45 |
| Apr. 21, 2015 | *Danny B. v. Raimondo*, 14-1585 | R.I. | *Selya*, JBD, Lipez; 784 F.3d 825 |

— Page 2 of 2 (Total 93 pages, one zip archive and one SHA256 sum) —

**Filtered First Circuit "DCF"-type Decisions in Mass. Cases, Attachm. 7**

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation |
|---|---|---|
| Apr. 12, 2000 | *O'Neill v. Baker*, 99-1180 | Selya, Boudin, *Lynch*; 210 F.3d 41 |
| May 30, 2002 | *Brown v. Newburger*; 01-2410 | Lynch, Cyr, *Coffin*; 291 F.3d 89 |
| Apr. 1, 2002 | *Suboh v. Dist. Attorney's Office*, 01-2272 | Selya, *Lynch*, JBD; 298 F.3d 81 |
| Oct. 14, 2005 | *Burton v. Town of Littleton*, 05-1015 | Selya, *Lynch*, JBD; 426 F.3d 9 |
| May 30, 2007 | *Porto v. Town of Tewksbury*, 06-1994, -2193 | Lynch, *Torruella*, JBD; 388 F.3d 67 |
| Feb. 12, 2012 | *Valley Forge Ins. Co. v. Field*, 11-1316 | *Lynch*, Howard, Thompson; 670 F.3d 93 |
| Sept. 28, 2012 | *Felder v. Wetzel*, 12-1939 | *Lynch*, Boudin, Thompson; 696 F.3d 92 |
| Oct. 20, 2014 | *Piccone v. McClain*, 13-1627 | Lynch, Howard, Kayatta; 586 F. App'x 709 |
| Dec. 18, 2014 | *Connor B. v. Patrick*, 13-2467 | *Lynch*, Selya, Kayatta; 774 F.3d 45 |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

**Reviewed First Circuit "DCF"-type Decisions in Mass. Crim. and Hab. Cases Postdating Aug. 1, 2011, Attachm. 8**

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation[3] |
|------|--------------------|----------------------------------------|
| Aug. 11, 2011 | *United States v. Shields*, 09-1330 | Lynch, *Lipez*, JBD; 649 F.3d 78 |
| Feb. 29, 2012 | *United States v. Kearney*, 10-2434 | *Lynch*, JBD, Stahl; 672 F.3d 81 |
| May 11, 2012 | *United States v. Vixamar*, 11-1251 | Boudin, Lipez, Thompson; 679 F.3d 22 |
| June 27, 2012 | *United States v. Carta*, 11-1921 | *Howard*, Selya, Thompson; 690 F.3d 1 |
| Nov. 26, 2012 | *United States v. Wetmore*, 11-1626 | Lynch, *Boudin*, Lipez; 700 F.3d 570 |
| Sept. 17, 2013 | *United States v. Volungus*, 12-1394 | Lynch, *Torruella*, Stahl; 730 F.3d 40 |
| Oct. 8, 2014 | *United States v. Starks*, 13-1251 | Lynch, *Thompson*, Kayatta; 769 F.3d 83 |
| Dec. 18, 2014 | *Winfield v. O'Brian*, 13-2438 | Howard, Kayatta, JBD; 775 F.3d 1 |
| Feb. 13, 2015 | *Cooper v. Bergeron*, 13-1471 | Lynch, Stahl, *Howard*; 778 F.3d 294 |
| Feb. 5, 2016 | *United States v. Wetmore*, 15-1522 | Lynch, JBD, *Selya*; 812 F.3d 245 |
| May 30, 2016 | *United States v. Gemma*, 14-2120 | Lynch, *Stahl*, JBD; 818 F.3d 23 |
| June 9, 2016 | *United States v. Bey*, 15-1655 | Lynch, *Kayatta*, Barron; 825 F.3d 75 |
| June 30, 2021 | *Strickland v. Goguen*, 19-2104 | Lynch, *Thompson*, Kayatta; LEX19509 |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.
[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

— Page 1 of 1 (Total 93 pages, one zip archive and one SHA256 sum) —

**Reviewed First Circuit "DCF"-type Decisions in Mass. Cases Per Year and By Judges Lynch & Torruella, Attachm. 9**

| Year | Circuit | Lynch | Torruella |
|---|---|---|---|
| Pre-Thompson 2010[A] | 2 | 0 | 0 |
| Post-Thompson 2010[A] | 0 | 0 | 0 |
| All 2010[A] | 2 | 0 | 0 |
| 2011 | 3 | 1 | 1 |
| 2012 | 6 | 4 | 0 |
| Pre-Kayatta 2013[B] | 1 | 1 | 1 |
| Post-Kayatta 2013[B] | 1 | 1 | 1 |
| All 2013[B] | 2 | 2 | 2 |
| Pre-Barron 2014[C] | 1 | 1 | 0 |
| Post-Barron 2014[C] | 4 | 3 | 0 |
| All 2014[C] | 5 | 4 | 0 |
| 2015 | 2 | 1 | 0 |
| 2016 | 3 | 3 | 0 |
| 2017 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 |
| 2020[D] | 1 | 1 | 0[D] |
| Partial 2021[D] | 2 | 1 | 0[D] |
| **Totals—** | **46** | **26** | **12[D]** |

[A] Thompson first appears in Lexis May 14, 2010; *see* 2010 U.S. App. LEXIS 27462.
[B] Kayatta first appears in Lexis May 8, 2013; *see* 2013 U.S. App. LEXIS 26065.
[C] Barron first appears in Lexis July 29, 2014; *see* 760 F.3d 126.
[D] The Honorable Juan Torruella died in office Oct. 26, 2020.

**First Circuit "Massachusetts" "Developmental Services"-type Decisions Postdating May 8, 1995, Attachm. 10**

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation |
|---|---|---|
| Oct. 18, 2016 | *Sherkat v. New England Vill., Inc.*, 16-1047 | Torruella, Lynch, Barron; 691 F. App'x 644 |
| Apr. 16, 2014 | *Davidson v. Howe*, 13-2365 | *Lynch*, Thompson, JBD; 749 F.3d 21 |
| Jan. 19, 2010 | *Voss v. Rolland*, 08-1874 | *Lynch*, Selya, Stahl; 592 F.3d 242 |
| Dec. 17, 2009 | *Mosher v. Nelson*, 09-1636 | Lynch, Stahl, *JBD*; 589 F.3d 488 |
| Oct. 1, 2008 | *Ricci v. Patrick*, 07-2522, -2523 | *Lynch*, Selya, JBD; 544 F.3d 8 |
| July 7, 1998 | *King v. Greenblatt*, 95-1812, 97-1278, 95-1813, 96-1649, 97-1021, -1057 | Selya, *Coffin*, Campbell; 149 F.3d 9 |
| Oct. 10, 1997 | *King v. Greenblatt*, 95-1812, 97-1278, 95-1813, 96-1649, 97-1021, -1057 | Selya, *Coffin*, Campbell; 127 F.3d 190 |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

— Page 1 of 1 (Total 93 pages, one zip archive and one SHA256 sum) —

**Reviewed First Circuit "Harvard College"-type Decisions Postdating May 8, 1995, Attachm. 11**

| Date | Case Name & No(s). | Panel,[1] *Written By*[2]; *Citation*[3] |
|---|---|---|
| Nov. 12, 2020 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll.*, 19-2005 | Howard, *Lynch*; 980 F.3d 157 |
| | Aff. Harvard's admissions system over plaintiff's allegations of racial bias | |
| Jan. 31, 2020 | *Theidon v. Harvard Univ.*, 18-1279 | Torruella, Lynch, *Thompson*; 948 F.3d 477 |
| | Aff. Dism. of sex-discrimination suit filed by anthropologist seeking tenure | |
| Oct. 24, 2016 | *Walker v. President & Fellows of Harvard College*, 15-1154 | Thompson, Kayatta, *JBD*; 840 F.3d 57 |
| | Aff. dism. of contr. Claim by law sch. alum. who lost job offer over plagiarism finding and sought expungement. | |
| Dec. 9, 2015 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll. (Harvrad Corp.)*, 15-1823 | Howard, Lynch, *Kayatta*, 807 F.3d 472 |
| | Racial discrimination suit against Harvard | |
| Mar. 16, 2015 | *Jones ex rel. United States v. Mass. Gen. Hosp.*, 13-1973 | *Howard*, Lipez, Thompson; 780 F.3d 479 |
| | Aff. jury verdict for Harvard Med. School *et al.* in False Claims Act case | |
| Feb. 27, 2013 | *Rubin v. Islamic Republic of Iran*, 11-2144 | Howard, *Stahl*, Lipez; 709 F.3d 49 |
| | Denying attachment of Irani antiquities in museum custody; Harvard is an interested party | |
| May 7, 2012 | *United States ex rel. Jones v. Brigham & Women's Hospital*, 10-2301 | *Lipez*, JBD, Howard; 678 F.3d 72 |
| | Rev. S.J. for Harvard Med. School *et al.* and remanding for trial in False Claims Act case centered on grant proposal | |
| Apr. 24, 2012 | *Rohn v. Tap Pharm. Prods. (In re Luperon Mktg. & Sales Practices Litig.)*, 10-2494, 11-1329 | *Lynch*, JBD, Lipez; 677 F.3d 21 |
| | Aff. trial judge's discretionary gift of $11.4 million in unclaimed settlement funds to Harvard cancer research center | |
| May 1, 2009 | *Fiumara v. Presidents & Fellows of Harvard College*, 08-1129 | Lynch, *JBD*, Howard; 372 F. App'x 212 |
| | Aff. Harvard's refusal to extend employee's leave indefinitely in A.D.A. suit | |
| Oct. 14, 2003 | *Goldstein v. Harvard Univ.*, 02-2500 | Torruella, Lynch, Howard; 77 F. App'x 534 |
| | Aff. Harvard's win over student who failed to take general exam in A.D.A. suit | |
| July 1, 2002 | *Afrasiabi v. Harvard Univ.*, 99-1295 | Selya, Lynch, JBD; 39 F. App'x 620 |
| | Aff. Harvard's win over person arrested by Harvard Police over extortion and threats | |
| Jan. 18, 1996 | *Goldstein v. Harvard Univ.*, 95-1735 | Torruella, Stahl, Lynch; LEX715 |
| | A.D.A. suit filed by student | |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

— Page 1 of 2 (Total 93 pages, one zip archive and one SHA256 sum) —

| Date | Case Name & No(s). | Panel, *Written By; Citation* |
|------|--------------------|-------------------------------|
| May 25, 1995 | *Doe v. Harvard Univ.*, 95-1152 | Torruella, Selya, Stahl; LEX12789 |
| | Aff. dismissal of suit as frivolous | |

**Filtered First Circuit "Harvard College"-type Decisions Postdating May 8, 1995, Attachm. 12**

| Date | Case Name & No(s). | Panel,[1] *Written By*[2]; *Citation*[3] |
|---|---|---|
| Nov. 12, 2020 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll.*, 19-2005 | Howard, *Lynch*; 980 F.3d 157 |
| Jan. 31, 2020 | *Theidon v. Harvard Univ.*, 18-1279 | Torruella, Lynch, *Thompson*; 948 F.3d 477 |
| Dec. 9, 2015 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll. (Harvard Corp.)*, 15-1823 | Howard, Lynch, *Kayatta*, 807 F.3d 472 |
| Mar. 16, 2015 | *Jones ex rel. United States v. Mass. Gen. Hosp.*, 13-1973 | *Howard*, Lipez, Thompson; 780 F.3d 479 |
| May 7, 2012 | *United States ex rel. Jones v. Brigham & Women's Hospital*, 10-2301 | *Lipez*, JBD, Howard; 678 F.3d 72 |
| Apr. 24, 2012 | *Rohn v. Tap Pharm. Prods. (In re Luperon Mktg. & Sales Practices Litig.)*, 10-2494, 11-1329 | *Lynch*, JBD, Lipez; 677 F.3d 21 |
| May 1, 2009 | *Fiumara v. Presidents & Fellows of Harvard College*, 08-1129 | Lynch, *JBD*, Howard; 372 F. App'x 212 |
| Oct. 14, 2003 | *Goldstein v. Harvard Univ.*, 02-2500 | Torruella, Lynch, Howard; 77 F. App'x 534 |
| Jan. 18, 1996 | *Goldstein v. Harvard Univ.*, 95-1735 | Torruella, Stahl, Lynch; LEX715 |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.
[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

— Page 1 of 1 (Total 93 pages, one zip archive and one SHA256 sum) —

**CSV.zip, Attachm. 13**

*See* Compact Disc of filing /002-Amended Motion to Vacate or Set Aside Sentence Section 2255/006-

Decl. of Martin Gottesfeld re Data and Tables, Exh. E/CSV.zip or

https://drive.google.com/drive/folders/1v8niLTe-eRyuTU9noLNLRCKp8KhkV2gL?usp=sharing.

For reference, the Secure Hashing Algorithm 256-bit ("SHA256") checksum of CSV.zip is

35b83d86272213665c21579d259b09b68fa69816cb2feb5ceef00ed460f21019 and its contents are as follows:

| SHA256 Sum | Filename |
|---|---|
| 539a14bfa9d49855f5d68aece724f8832582369edfe0acb86355297ae4ad36dc | CSV-valgrind.zip |
| **27ccd9dc589ce0872d4c81ba15f5f2a680dc2f69e1ff24f92d40eb8821c13eca** | **CSV-valgrind.zip.sha256** |
| efefc20e8b85c2f9311652b36f2ace999e494c93488fd8c0f187c0e39a376876 | Makefile |
| **9757a0705358f31e5ef93e3d40dcb954a826648e8488cdbda153024dfaebfaa6** | **Makefile.sha256** |
| afbd986cc8581fdaa3c56cf7a7ae2c6f7e3e094f2b366ae0185726a340e47a56 | calc |
| **01c7c68571b23e1357dfa471a7f013c913eab35832098e13fab53fdef24c7b9e** | **calc.c** |
| 53c812614d71a617a8463180c1e7e98e62e0a2059508ed7dbf812522a9c24544 | calc.c.sha256 |
| **2a848e6e5cac43593815cdeff18c128ed7ea64cb5f654a9deb84d4f34005f4b7** | **calc.h** |
| 7e304878e1c15d2ca12744b6179e5c63c749d50fa31ddff7a8818106a0ff719e | calc.h.sha256 |
| **7162b0f1afbbf7fd33af3ca02483bad9db7f2a306dbed7b26bf1a47997298538** | **calc.sha256** |
| 7e4b408d97062de888578b4dea073d97811bdb679ce3fc628608ce28fe9eff78 | circuit_data.h |
| **1cd50eb3784bfb531a4cc35fbb686bd2ee4b6a6fe788276c8ca99d0c9c074a82** | **circuit_data.h.sha256** |
| a9d93373dd3ced643356c294e06ba1f302c657258b07237b762768b09953405d | clock.h |
| **923e65a70df91e28862fbc425d8c8c79665d4a89cc35534109e1ab53d8aa1e40** | **clock.h.sha256** |
| 3cf33690327e272dca751fa6f4c8dc5b7564350e312d510c3152c0ccfba945de | clock_inlines.h |
| **a7cc4927678b6131b7d5663be87685ada5481d19e9a568ce60bb137efcc88107** | **clock_inlines.h.sha256** |
| e05072f31311d937083df2d4903e1890e73710c749fdba3abc86cf29d48b0dda | clock_prototypes.h |
| **2ac00427b8cfe2a3855bc7df904b9fc404625b757e0fe09eb5bfcac35b65abb5** | **clock_prototypes.h.sha256** |
| cbe1273a477aabdc678d365a0ac1355bd4e16a352bcaef2a7a1abec3468b5cba | cppcheck.log |
| **5dff06dc42e77bdf27912c6efa617de0a2bdc5f1d3fff63243228efffd80dc8d8** | **cppcheck.log.sha256** |
| ef97346a009bec4be088c049aac9a3ef8d07717a6228a02d5a318eec86a0c2b0 | dcf.csv |
| **d44443b8f50a059cafdb7d4c51a5390bc6314ed108b05617949e5d383184826a** | **dcf.csv.sha256** |

| SHA256 Sum | Filename |
|---|---|
| 9bfe1cc0fafbaa27243e3b730bf014efd580b26a321fb10827a53c8d2cf41169 | error.h |
| **de16302c896d9838b6e752463c1607cd1547607fcb36dfdb56c62aa0b41b9974** | **error.h.sha256** |
| ef091a52e19f81b68ba23b0fcf51c3f268db07e1e976a133556fb096ca30eb5e | error_inlines.h |
| **ebd223b0bfc3da861d66440823f5e8883731da1bf9d283a54e08e1d877d6721e** | **error_inlines.h.sha256** |
| fb8543b52779fa1fa18c713beee8b94358e70b0c4b15c3285a913a5f09d43621 | error_prototypes.h |
| **289dbec1b158293d69dadc2bae90474aa05982c42a8363d2863b331a45d55a1e** | **error_prototypes.h.sha256** |
| 2d77d75f9e9aaacc6b4804de4986bbf77974aeb83c246b0754b26492cbdf4608 | file.h |
| **48b1367706b44ffab17ef2c58bf6f69c9f5566f2082694a2bbc8456c70be247a** | **file.h.sha256** |
| 55414af923bb0ced46fb7f55102ef9aeecdfd6d5bc41e0297895390b52191ff1 | file_inlines.h |
| **f3f28b2e014cc8af74e208a08a2185d11175ef392a3e33334866c790642310e7** | **file_inlines.h.sha256** |
| 54c4b6a026a1daf5835f4bb4d4a4b44c0f62830c92eaee84cc6c03b4fb95316b | file_prototypes.h |
| **e50e3fcd081d9dd81786d98cb864d7c53e22f5cbaf39a6d6fd79fafebc4959b0** | **file_prototypes.h.sha256** |
| afb0eb76173a5f70b6d94d2288d9ad535dd25e109977982113f7f300131d0bf3 | first_test.csv |
| **5c1ac85e93f91ae5a05246c642b64b791aeebd88408146f10ebd60e1f21c5770** | **first_test.csv.sha256** |
| 569361b32bb6b6f683d57207573fad517a620975c54b6ed239ad2420ee5e40ba | frequencies_zero-to-255.csv |
| **9f4253c23d3e752db15e66b89bc4e990593b540949234987e43988c981bd53d7** | **frequencies_zero-to-255.csv.sha256** |
| a6a86da7a5009e6366d0b716b5f07aad30b75cd75ee065a9a491908e61340cee | frequencies_zero-to-275.csv |
| **ac7756e986226fbc428e4943c865d28e29d145cc881672f068eb31b12893ea70** | **frequencies_zero-to-275.csv.sha256** |
| 4157bbd7207390a667b529eec1edf3259e088b9427a2434eb0cc2d7e5dc76ab1 | harvard.csv |
| **98d65fbc711342e3835533bed19596f2b5aef357adfc4bf55cd97fecaf2abe3c** | **harvard.csv.sha256** |
| 18dae73e886013b6dbcbfd06196eaf3c16950a5cb29f87ca8879b9245fd5734a | harvard_and_mass_hhs_dcf_dds.csv |
| **566f3943c4c88a2da8db4de4243f5a0680a6d4ef65d7a798df0c7a926c771884** | **harvard_and_mass_hhs_dcf_dds.csv.sha256** |
| 88009e138b89d8a2d5effd19c2ecd11f6e41a1a00378001dfccccd893365e757 | haveged.stderr.txt |
| **b9d8609f6a198366b1da072dd60dd4e96d884de14219a87bc46c9a899d8b4335** | **haveged.stderr.txt.sha256** |
| d53725450120d829915d75fa4c55a702b94e2e1ba73af654c470a16fcf8b16c4 | hhs.csv |
| **4c78566e65a85a9c73d975411722e997f9c6238314715e1e1d4ba1e493836f24** | **hhs.csv.sha256** |
| 331938bf9c9917ac0719842e673cfdb4759a11f4bebd824f5f2c6c30a4d72174 | hhs_and_dcf.csv |
| **41731b0080d6545f0297cdd5217f60a9e7d7064b3985901116cedeca18401c09** | **hhs_and_dcf.csv.sha256** |
| 35c78454a40d9a6b3d0ba35e3907ea99bbd5b4cd5cbb098e713866172f977334 | log.h |
| **e1b3452f5395bf7bab59e976da9e8e3b863d38d47220556bc57abb98c9e5a626** | **log.h.sha256** |
| 37b848f4dbaa99a06ec90f1560ba5af495cd8b6dd98c78e5825c3dc3194a8f08 | log.txt |

| SHA256 Sum | Filename |
|---|---|
| 534ccbf89445c0ee0d6e322f06d09300d58563f84961e72aa7a3fbe5469476f8 | log.txt.sha256 |
| **529bd909e9c6df07143aa4b19f37986665ba4e4ebcb7e28f183b6a1b082897cd** | **log_inlines.h** |
| 7e0f282b0fb2cb0b6211085795e0631772f1088e4c73bd4fc243421dc3b45572 | log_inlines.h.sha256 |
| **bfcd9b95ce7507d07917c5dab7ad4f01a66466e6327445f94a68b63d8806fefa** | **log_prototypes.h** |
| dcbb9a9e06a673fb75b392c9b00db36d6c9e12d2c490a0758075dd6839090245 | log_prototypes.h.sha256 |
| **48d46cd384b1a378d79bb7fa67f8241aef0215366ec6ff44c6b90477f2213157** | **mass_dcf.csv** |
| e3c2a6d298ce8109500998d7f6c2f3df83adc2e7d942e6e188f0f49b603b8eda | mass_dcf.csv.sha256 |
| **baca9469891feecf4073d387873ae02c1c7b0543f22019d22807250f8d8f2896** | **mass_dds.csv** |
| 52bf18291c51826fd39560c2072bec48a1dfd414a451974e446528e91396ea9e | mass_dds.csv.sha256 |
| **d61e03c3a8b11953ed42c03cbb544bfcf99b153fb452e351dbd0fbb088c2f3f7** | **mass_hhs.csv** |
| f2b65b334a79476a2bfd0e14ae822e445dd0a7711be9bddbf8e3fcf544018d52 | mass_hhs.csv.sha256 |
| **937f6eeff4c1671bbbd8d742c478bb59af68f37800530cca3cde1c57fe8c5416** | **mass_hhs_dcf_dds.csv** |
| cbc28b493b5f952a6fd9ff36de08f3e86a5b62d3997de9302e09f04eda1e8566 | mass_hhs_dcf_dds.csv.sha256 |
| **144288633f1c3acadf4518889db987fabe34ce8ba192294f94928713a8a84e8e** | **mem.h** |
| 0ef2a7e6bc68dcf8216d2884bba58ee8bac1f8f8fa835818bae9bd82fccae30e | mem.h.sha256 |
| **69bfff93648ab949a072b8967ff5c17b2d769d0c7a057b077472de54026ba1da** | **mem_inlines.h** |
| ffe6d32eb3296d503990a5838f36b39cfe1672961c7d200dc711a85e1d66c0c6 | mem_inlines.h.sha256 |
| **22436430217f9032be37ad2bbcdcd3b12996ced88045cffcd6d2ae5c50496aaa** | **mem_prototypes.h** |
| 482e241ad6582e1f09d7164e35f4074e2a22747e1c8012ebab14649bbe6db7b1 | mem_prototypes.h.sha256 |
| **dd18d95a1099419b5fbdf90bb758cd8be610cf03b7eb8e23bec83c9c8a3221b5** | **process.c** |
| 21f0eaa65554bdbdb70f17da847fb44774f0329831ffd44f4f079a2554394834 | process.c.sha256 |
| **4468724f92d14b342e11a7210dbabc69202ac80814782d6c52eec86af1c20844** | **process.h** |
| 3dfa73b49a587094217f4388c8286599427e2a8b68aabb66fb73768572553f4f | process.h.sha256 |
| **a4c01501c5e08716c79dc491aa65ec624f85f15cea99cc812521af6602ec0cda** | **process.o** |
| 840cbf7b9fc387d4a054d95f9207657754ad42c6113b52e33fb03c165ebe649a | process.o.sha256 |
| **3ac537e8d92cde68376e94ebe9361633586985fbea3722fdc2ce9c5ff0b049a9** | **rngtest0.stderr.txt** |
| aeb13202d8e62f9db4d6361ed278ae344aaa2aebef705172964138e9978990d2 | rngtest0.stderr.txt.sha256 |
| **3759609e27e899da5b0f8ab6f4ff25cbcaf677ef96c3e2c94ebb467e84cdd22a** | **rngtest1.stderr.txt** |
| 2c5baa80836f0dc53bb42e5b465bff81778106e9b52c8ce0dd9cdc681781c2b1 | rngtest1.stderr.txt.sha256 |
| **160dd9543ae05b679bf7c5321cc251d1f857df3b78fc9f93f37a7812a210c58b** | **second_test.csv** |
| cd91248f6678bcd1293b61d3397b0c4c28088a783691482b51b7cada763c616d | second_test.csv.sha256 |
| **88a9d5fb7ce4dc4dbba539bf86e8581b240dbbbd64200e096759eea8aec19dab** | **third_test.csv** |
| c2bd7c63aea72873429acca88a2674dfd068b67bcaef07ed3130c36766aadcd8 | third_test.csv.sha256 |
| **aa97540237afab717e7b7b354e1533bee29f6de52380a36a48e0d32313c39e4a** | **thread.h** |
| 25ed1b0ecea6929911eebf7a7fb053fba5b94dc8661a0292087fbe2f94881953 | thread.h.sha256 |

| SHA256 Sum | Filename |
|---|---|
| 3d7fc83239d6d76d35e3323db060d4213304b547f06db8af5d171972aae549f4 | thread_inlines.h |
| **fbb6ec5813dd4242e9a315f99a0167d2a16028793fbcf24f2af840fac5d300ea** | **thread_inlines.h.sha256** |
| 43ef54aeb2d7935dc6eabeaaf392d5238cbdb55c9ea5e0ea050f79893f7b5ba7 | thread_prototypes.h |
| **086a34585d0ee68a977e84439441a5d77c86985a5f572bbf71272e1c24992cbf** | **thread_prototypes.h.sha256** |
| 466a68d60a19a4c95dbc65bc2ec65971b789a8704578a44663267b0c8575c55b | threaded_ring_buffer.c |
| **7a4ff0967d83b91ded8aa01896721b1de5a2655a1570e09792f61843cddb5170** | **threaded_ring_buffer.c.sha256** |
| 614f3018998fce56da4bd6ba9036b2c8333d338146563003228d088bb8ce5eab | threaded_ring_buffer.h |
| **1d9ea57e46f1a6c173e54f21395474ee0c62ab5f19896930aef07260ae91a121** | **threaded_ring_buffer.h.sha256** |
| 0e07ec3c3d121c47d27136cb49aeee6c15af96a22baec4c23f57776bd0cedd35 | threaded_ring_buffer.o |
| **99e3b98e9837f74f5c432d6a1fe7954bcd869930f2d1b7be8a57f2907c716719** | **threaded_ring_buffer.o.sha256** |
| 2d52825ae6d5056471921af8406dd2bf5443d5d9128819d18fdcad27743a8561 | user_random.c |
| **9f11e844e4abcf362d2b752ebe606f846761095c094755955c52ec3d68f21181** | **user_random.c.sha256** |
| 10711f64f1605ca351289a7307396ace87318d1244d2fcbb2598f16bf65c1507 | user_random.h |
| **8bde1abddce5250afc754de93424c1710e1acf1a72016f5e6b64aceaddd96532** | **user_random.h.sha256** |
| d4e46086835c133e5b771c0c7046e470523282cbb826bc750e480bc20e1cacc7 | user_random.o |
| **a79d4929dc62362ace30980f2ae6211eb816f7fdc126d779865ef28b5aa3e508** | **user_random.o.sha256** |

The contents of the internal CSV-valgrind.zip archive, *above*, are as follows:

| SHA256 Sum | Filename |
|---|---|
| ad8ea8b868e9d4f7a062837b071e094842af7d72e097682c7e9479f3666cff31 | calc.supp |
| **73b7eb01d454bd095cbbd1f7055a8923ae2ce1c48baa20e924f45f8c0ed4774c** | **calc.supp.sha256** |
| d56bc08383833eb17782706d133c180755b159aec27c1124935578b33bce584c | dcf.csv |
| **a1d3da816312c0808eea48fec937e174643b7d2d167cec8a6674cd2f212a3a4a** | **dcf.csv.sha256** |
| 303ed51bd6305c51cd89b4b1e51f84ee8de7107de24eae6d520d80bff8102419 | first_test.csv |
| **3fc75b4d916179b13b38f97d0b747d06cd69dbe5e984f5e261051a7e358d1568** | **first_test.csv.sha256** |
| 0e11e88414144874bcf131a6652d4ba2a8065c299e03ef5f628a9138972258eb | frequencies_zero-to-255.csv |
| **36a1ef443f078e7afc3530a8527f66e618ec8de54f4c471d8155ef4d524066c2** | **frequencies_zero-to-255.csv.sha256** |
| 722b1a86acf1bc7ed6fd6ddcd7465e672e40d44bf390a320207c9a951f52a41a | frequencies_zero-to-275.csv |
| **8b2fe782c49d4c0ea0318a3caf7635c7465967cc6ff5f1c8c9a8ab8867f53384** | **frequencies_zero-to-275.csv.sha256** |
| fba78682ef8cb4d2ca5779bffa0a9f3517f151bcb9fe68a2dbc4e6022d64f7b3 | harvard.csv |
| **23fc5864ce442d758b6e1b2edc76f835ab4ba13ca67a2a35bafc37d95829b9ee** | **harvard.csv.sha256** |

| SHA256 Sum | Filename |
|---|---|
| 935bdb37fc3142dd0f148e966796de93eb78d10140890ba2826a59480cea1812 | harvard_and_mass_hhs_dcf_dds.csv |
| **d0708bfe881804d98583203e2a62d4c19be0b8e561f368d5d2e629bca670d926** | **harvard_and_mass_hhs_dcf_dds.csv.sha256** |
| 9aa76492f89710788af15a754b43aec0c402c669a4efa96d11344d5f082e52e9 | haveged.stderr.txt |
| **01f3df597424d74c6c7694dc0f44f73aeff806f4c0494aa16883e1da78efa5f6** | **haveged.stderr.txt.sha256** |
| 8d3152103f44ed8b4c2fa8910dd6c82410ac1d0d3bf4c06f41c8189bb0fe13fc | hhs.csv |
| **4665495d64ebba6e55102f3ccfe7925370186b7f50244072e8583e6ac482e575** | **hhs.csv.sha256** |
| 9717d3e63eeee692386b2f776434b91f6878dcddb4f1ae519b92fb682eb8c1f6 | hhs_and_dcf.csv |
| **99a8b2363b1741b4a65060458643893dce39d3666eab785600dbd43a2b2c250a** | **hhs_and_dcf.csv.sha256** |
| d12e1d8f71d45399a9934ac1107b1b7067a79ba6115eea0d3dcd5ed7c3b95a11 | mass_dcf.csv |
| **0deb246169f6029aafea523bc4dabbdb5c93cf444a0fb62c02b899a2de6cb206** | **mass_dcf.csv.sha256** |
| f04cc231c61b64d69c5c3eebb7229de763e260830fed17252e3bf5d0a0d31f75 | mass_dds.csv |
| **ec586202f755592d4ac66fd1d203cf7cb325ace65d3b8a2c8cdbca90cf4454ee** | **mass_dds.csv.sha256** |
| dcdf54970b6865dacf068d1d44f7e9a811310ab936a5744587654d127833cb3e | mass_hhs.csv |
| **d299420dd8b1c0fce949a00a0a09fdbd74e4bff16588e128b0b1cda7c21ba307** | **mass_hhs.csv.sha256** |
| fd78b519ad7bd9647e5e47196c3fd7db14d0d7c3aec3b0f4785f9392dba5ebe7 | mass_hhs_dcf_dds.csv |
| **d828f46258608878d3cf7ae033252ec26c9aa6c03d591b39a155cbc010ab90bc** | **mass_hhs_dcf_dds.csv.sha256** |
| 6156f355bc99bb9017d387beb20aea5ddedb0640e7617d5dc1e499d1e43297e2 | rngtest0.stderr.txt |
| **6e740bf519913a5145ff81221a7755a5edd853ff97c00cb7cab2303b65cb04ec** | **rngtest0.stderr.txt.sha256** |
| 9584928c8b964ac62d2635b3ec0d340b7a62868ea6af9c51523a440ecfc52e4f | rngtest1.stderr.txt |
| **b1c0b0bf0459739d6a778710f67f975e0466db6728598d705bd05b57c637a42d** | **rngtest1.stderr.txt.sha256** |
| 5520c558d9933275fcb6c3654d9128b6bf2ca99f6d1fc12da1a84c493e26126a | second_test.csv |
| **9a682c04f10c0f0c5694c4693a60c33be9d6125d1466b7876e26473032d95985** | **second_test.csv.sha256** |
| 91f09af500c437be97376ec12dde0e6e662c3f2796e3f8c146fa33ab38d2bbbb | third_test.csv |
| **e132942dbcdc6095414ab06da5ea9b210a60d0454547f1467f5598f208695557** | **third_test.csv.sha256** |

**CSV.zip.sha256, Attachm. 14**

*See* Compact Disc of filing /002-Amended Motion to Vacate or Set Aside Sentence Section 2255/006-

Decl. of Martin Gottesfeld re Data and Tables, Exh. E/CSV.zip.sha256 or

https://drive.google.com/drive/folders/1v8niLTe-eRyuTU9noLNLRCKp8KhkV2gL?usp=sharing.

For reference, the contents of CSV.zip.sha256 are as follows.

35b83d86272213665c21579d259b09b68fa69816cb2feb5ceef00ed460f21019  CSV.zip

**Eight-bit Entropy Frequency Distribution, Attachm. 15**

Eight-bit Entropy Frequency Distribution

(256 Million Samples)



Zero–275 Entropy Frequency Distribution, Attachm. 16

## Zero–275 Entropy Frequency Distribution

(276 Million Samples)



**First Test Dataset Frequency Distribution, Attachm. 17**



First Test Dataset Frequency Distribution

(100 Million Simulations of Four Cases at 1:2)

* The frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

— Page 1 of 1 (Total 93 pages) —

**Second Test Dataset Frequency Distribution, Attachm. 18**



Second Test Dataset Frequency Distribution

(100 Million Simulations of Eight Cases at 1:3)

\* The frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

Third Test Dataset Frequency Distribution, Attachm. 19



Third Test Dataset Frequency Distribution

(100 Million Simulations of 20 Cases at 3:4)

* The frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

— Page 1 of 1 (Total 93 pages) —

**First Circuit "Massachusetts"–"HHS" & Similar Case Assignments Expected Freq. Distr., Attachm. 20**

First Circuit "Massachusetts"—"HHS" & Similar Case Assignments Expected Freq. Distr.

(One Billion Simulations)



**First Circuit Massachusetts "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 21**

First Circuit Massachusetts "DCF"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)



**First Circuit "Massachusetts" "Developmental Services"-type Case Assignments Expected Freq. Distr., Attachm. 22**



First Circuit "Massachusetts" "Developmental Services"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

**First Circuit "Massachusetts" "DCF" and "Developmental Services"-type Case Assignments Expected Freq. Distr., Attachm. 23**

First Circuit "Massachusetts" "DCF" and "Developmental Services"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)



**First Circuit "Harvard"-type Case Assignments Expected Freq. Distr., Attachm. 24**



First Circuit "Harvard"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

**First Circuit "Harvard" and "Massachusetts" "HHS" "DCF" & DDS-type Case Assignments Expected Freq. Distr., Attachm. 25**



First Circuit "Harvard" and "Massachusetts" "HHS" "DCF" & DDS-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

First Circuit "HHS"-type Case Assignments Expected Freq. Distr., Attachm. 26



First Circuit "HHS"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

**First Circuit "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 27**



First Circuit "DCF"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

First Circuit "HHS" and "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 28



First Circuit "HHS" and "DCF"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

— Page 1 of 1 (Total 93 pages) —