UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| v. | ) | Nos. 16-cr-10305-NMG |
| | ) | 23-cv-12267-NMG |
| MARTIN GOTTESFELD, | ) | |
| Defendant. | ) | |

**DECLARATION RE DATA AND TABLES**

**Declaration Text**

1.    This declaration serves as a detailed and transparent exposition of the computer-assisted methodologies used to reach detailed conclusions about the randomness of case assignments in the U.S. Court of Appeals for the First Circuit, including the assignment of the direct appeal of the above-captioned case.  It is meant to provide the detail necessary for review, testing and replication of the results.  For a much conciser summary of the key conclusions, *see* the accompanying Declaration re First Circuit Case Assignments (Feb. 1, 2024), Exh. D.

2.    I am Martin Gottesfeld; my relevant education and experience began when I wrote my first computer program at age five.

3.    I first sold my programs professionally at age 12.

4.    At 15, Intel hired me to help teach a continuing-education-credit technology course for Andover, MA public-school teachers.

5.    Earlier that year Phillips Academy Andover and Phillips Exeter Academy admitted me on scholarship.

6.    I matriculated to Exeter, where I continued programming professionally in my spare time.

7.    That same year, 1999, I first installed and began using Linux.

8.    Exeter integrates combinatorics into its standard math curriculum beginning in precalculus, which I completed in an accelerated program for the best math students.

9.    In 11th grade I scored the highest-possible mark, a five, on the Advanced Placement (A.P.) Computer Science A/B exam, won Exeter's prize for Achievement in Computer Science Beyond the A.P. Level at an unprecedented young age, largely for my work on A.I. in game theory, and I was admitted to the Advanced Placement/Early Admissions ("AP/EA") summer program at Carnegie Mellon University.

10.   At 18 I took a full-time job as the senior systems integrations engineer at Amnet Voice & Data Systems in Stamford, Connecticut.

11.   From that time in February 2003 until January 2016 I computer programmed and designed and built computer networks professionally as my primary focus.

12.   I have supported at the tier-three level and above a wide variety of business applications, including databases and their downstream applications.

13.   I attained industry certifications from Cisco, Citrix, Sonicwall and Research in Motion (Blackberry).

14.   My expertise includes search and sorting algorithms, regular expressions, Structured Query Language (SQL) and data sanitization,

validation and migration; my clients included major hospitals and universities, government entities and publicly traded companies.

15.   *LexisNexis* ("Lexis") is essentially a database product, wrapped in a proprietary user interface, supporting a query syntax similar to regular-expression ("RegEx") matching.

16.   At the times relevant for the data and tables, *below*, I had a combined 40 months' experience using Lexis, particularly its federal-court folios.  This experience encompassed hundreds if not thousands of hours.

17.   In 2018 The Honorable U.S. District Judge Nathaniel M. Gorton found me a sufficiently capable litigant to order me, over my objection, to defend myself in a criminal case.

18.   Lexis is one of the most complete extant repositories of U.S. courts' decisions and precedents, both published and unpublished, for a wide variety of matters, *e.g.*, pre- and post-trial motions and appeals.

19.   Based on my deep familiarity with Lexis, it is a robust data source for the uses detailed herein, providing more than an adequate sample of the relevant data.

20.   The government seems to consider Lexis a constitutionally sufficient law library, because, in many instances, it is all that the government offers unrepresented federal prisoners.

21.   To calculate reasonably accurate probabilities for specific appellate judges' assignments to cases decided on specific dates, I produced, as follows, the table Attributed First Circuit Panel Decisions Per Year and By Selected Judges, Attachm. 1, using Lexis

version 3.4, Folio Views 4.7.0.8 and a version of the folio for the
U.S. Court of Appeals for the First Circuit containing decisions up
through 2021 U.S. App. LEXIS 24976 (Aug. 20, 2021).

22.   The *Circuit*-column data for full-year rows were
provisionally filled by running the advanced search *[Field: Judges]* to
exclude unattributed decisions, *e.g., DeBarros v. Frank*, 2021 U.S.
App. LEXIS 23529, No. 21-1090 (1st Cir. May 21, 2021), then manually
recording the number of hits for each folio branch (year).

23.   The judges'-columns data for full-year rows were
provisionally filled by running advanced searches for each judge,
*e.g., [Field Judges:lynch]*, then manually recording the number of hits
for each folio branch (year).

24.   The partial-year data were provisionally filled by checking
one folio branch (year) at a time, then running an advanced search for
each column against only the checked branch, *e.g.,* I checked *1995*, hit
F3 (advanced search), entered *[Field Date:>1995-05-08][Field Judges:]*,
manually recorded the number of hits in the *Circuit* column for *Post-
Lynch '95*, then entered *[Field Date:>1995-05-08][Field Judges:lynch]*,
manually recorded the number of hits in the *Lynch* column under *Post-
Lynch '95*, etc.

25.   In the example, *above,* ¶ 24, I provisionally filled the *Pre-
Lynch '95* data by manually recording the differences between the full-
year data and the *Post-Lynch '95* data.

26.   I verified the dates when new judges first appeared in
attributed decisions using *[Field Judges:…]* searches, scrolling to the
bottom, then looking for out-of-date-order results.

27.   I compiled a list of all First Circuit judges and senior judges from 1995 onward, ran a search for attributed decisions excluding them all, i.e. *[Field Judges:^(aldrich|barron|boudin|bownes| campbell|coffin|cyr|howard|kayatta|lipez|selya|stahl|thompson| torruella|lynch)]*, and noted the following anomalies:

a) in 2012 a special master published an attributed decision, 2012 U.S. App. LEXIS 26981;

b) in 2015 a case involving inordinate publicity was decided by an entire panel sitting by designation, *United States v. Casallas-Toro*, 807 F.3d 380; and

c) an apparent data-entry error left a decision attributed to "Judge1, Judge2, and Judge3," *Smith v. Colvin*, 2016 U.S. App. LEXIS 16933.

In adjustment, I deducted one from the *Circuit* column for each of the years 2012, 2015 and 2016.

28.   I reviewed the Lexis autocomplete options for *[Field Judges:* and found numerous misspellings of Torruella and a possible misspelling of Selya as "Sel͟va."

29.   Further review found Torruella misspelled in one decision in each of the years 2003, 2006 and 2007, as well as in years before those of interest.  In adjustment, I added one to the *Torruella* column for each year 2003, 2006 and 2007.

30.   Further review found zero cases in the years of interest attributed to Judge Sel͟va and that before those years a district judge surnamed Sel͟va had sat by designation.  Based on these findings I made no adjustments due to Judge Selya.

31.   To adjust for decisions *en banc*, I compiled lists each of four-plus "active" First Circuit judges for time periods spanning the years of interest then ran advanced searches for decisions attributed to every judge on each list:

a) for '95-'00 *[Field Judges:(boudin selya stahl torruella)]*;

b) for '01-'06 *[Field Judges:(boudin lipez lynch stahl torruella]*;

c) for '07-'12 *[Field Judges:(boudin howard lipez lynch torruella]*;

d) for '13-'19 *[Field Judges:(howard lipez lynch Thompson torruella]*; and

e) for '20-'21 *[Field Judges:(barron howard kayatta lipez lynch thompson)]*.

32.   Thereby I noticed that, though Judge Lipez has never been labeled a senior judge, he is listed in under a quarter of the decisions *en banc* since 2013.  Similarly, though Judge Selya stopped being listed as a senior judge in 2008, most decisions *en banc* issued since then do not list Judge Selya.  I thus updated two of the above queries:

d) for '13-'19 *[Field Judges:(howard lynch thompson torruella)]*; and

e) for '20-'21 *[Field Judges:(barron howard kayatta lynch thompson)]*.

33.   For every hit in the above searches, ¶¶ 31-32, through 2006, I deducted one from every column in the corresponding year.

34.  For every hit in the above queries, ¶¶ 31–32, from 2007 through 2013, I deducted one from every column except *Selya* in the corresponding year.

35.  For every hit in the above queries, ¶¶ 31–32, from 2014 onward, I deducted one from every column except *Selya* and *Lipez* in the corresponding year.

36.  I then added Selya to the above searches, ¶¶ 31–32, for 2007 onward, *e.g.*, for 2007 through 2012, *[Field Judges:(boudin howard lipez lynch selya torruella)]*, and deducted the results accordingly from the *Selya* column.

37.  I then added Lipez to the above searches, ¶¶ 31–32, for 2014 onward, *e.g.*, for 2014 through 2019, *[Field Judges:(howard lipez lynch thompson torruella)]*, and deducted the results accordingly from the Lipez column.

38.  I further considered limiting results to decisions marked in Lexis as reported in the Federal Reporter or Federal Appendix, i.e. *[Field Cite:f.|f.2d|f2d|f.3d|f3d|f.4th|f4th|appx]*, but I found this would exclude decisions unreasonably, *e.g.*, *Mayhew v. Sebelius*, 2010 U.S. App. LEXIS 21083, No. 12-2059 (1st Cir. Sept. 13, 2012).  I thus rejected the idea.

39.  Because one case may result in multiple decisions, I considered excluding second and subsequent decisions in a case.  But I found that, frequently, at least one panel member changed between such decisions, as happened between *Mayhew, supra*, and its subsequent decision 772 F.3d 80.  I thus rejected the idea; any effects from

residual repetitions should average out in this volume of decisions and be without meaningful impact on odds calculations.

40.   I then considered the data finalized for Attributed First Circuit Panel Decisions Per Year and By Selected Judges, Attachm. 1.

41.   I conclude beyond reasonable doubt that significant periods lapsed in which any "random" assignments of active circuit judges were, at best, weighted to produce different, pre-determined case loads for different judges. *See, e.g.,* the 2009 data, with a 50-decision difference between Howard (197) and Lynch (147) and a 73-decision difference between Howard and Selya (124). *See, also,* the 2017 data, with 34 decisions separating Torruella (190) from Lynch (156) and 117 separating Torruella from Lipez (73).

42.   Thus, to approximate the odds of a particular judge's assignments to a given case as 3:n, where n is the number of then-active judges, would produce unreliable results.

43.   Compounding matters, my analysis found years wherein over 150 decisions were made by panels including First Circuit senior judges, *e.g.,* 1998 saw 340 such decisions, more than half the year's total, and five decisions that year were made exclusively by First Circuit senior judges, without an active judge on those five panels.

44.   Also, in some years over 100 decisions were entered by panels including at least on judge from another court sitting by designation.[1]   In 2008, *e.g.,* 248 decisions, the majority, were entered by such panels and 146 were entered by panels with one or more First Circuit senior judges.

_____

[1] *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations).

45.   Thus, more accurate odds of assignment than 3:n are approximated from Attributed First Circuit Panel Decisions Per Year and By Selected Judges, Attachm. 1.  *E.g.*, in 2000, Judge Lynch's approximate odds of assignment were 1:3 (160:480) and Judge Torruella's were 5:12 (200:480).

46.   I produced the table First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2, as follows, using the same Lexis system.

47.   I chose Judge Torruella as Judge Lynch's closest analog for assignment probabilities due to their largely overlapping times on the court and because Torruella's data diverges the least from Lynch's in Attributed First Circuit Panel Decisions Per Year and By Selected Judges, Attachm. 1.

48.   The full-year *Circuit*-column's data for First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2, were provisionally filled by running the advanced search *[Field CaseName:"health human services"/4|hhs|sebelius|"marylou sudders"/3| polanowicz|"catherine hutchinson"/3|"william o'leary"/3|"christine ferguson"/3][Field Date:>1995-05-08][Field Judges:]* then manually recording the number of hits for each folio branch (year).

49.   I had already determined that, in the years of interest, then-current and former U.S. H.H.S. secretaries Xavier Bacerra, Alex Azar, Syliva Burwell, Tommy Thompson, Michael Leavitt and Louis Sullivan always appear titled in the First Circuit folio's *CaseName* field so as to match "*health human services*"/4|hhs in the above search, ¶ 48, but that Kathleen Sebelius sometimes appears titleless.

50.   I had already also determined that the Massachusetts state H.H.S. officials named in the above search, ¶ 48, sometimes appear titleless, *e.g.*, Marylou Sudders.  I gleaned these names from memory and a thorough review of the district court folio and omitted none that I found therein.

51.   The full-year judges'-columns data data in First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2, were provisionally filled by specifying *[Field Judges:lynch]* then *[Field Judges:torruella]* in the above search, ¶ 48, and manually recording the number of hits for each folio branch (year) in the corresponding columns.  I pre-established that Torruella was not misspelled in any H.H.S. cases.

52.   The partial-years data were provisionally filled in First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2, in like manner as above, ¶¶ 24-25.

53.   I established that no adjustment was necessary for relevant decisions *en banc* because there were no such decisions in the years of interest.

54.   I then considered the data finalized for First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2.

55.   For each decision in First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2, I have recorded the decision's date, case name and number or numbers, panel composition, citation and author, if attributed, in First Circuit "HHS" & Similar Decisions Postdating May 8, 1995, Attachm. 3.

56.   I produced the table First Circuit "Massachusetts"—"HHS" & Similar Decisions Postdating May 8, 1995, Attachm. 4, using the same Lexis system by manually recording the results of an advanced search designed to find decisions relevant to Massachusetts H.H.S., as distinguished from federal H.H.S. and other states' H.H.S. departments: *[Field CaseName:(("health human services"/4|hhs| sebelius)&(massachusetts|baker|patrick|romney|weld))|"marylou sudders"/3|polanowicz|"catherine huthinson"/3|"william o'leary"/3|"christine ferguson"/3][Field Date:>1995-05-08][Field Judges:]. See,* above, ¶¶ 49-50 (discussing why some names appear and others do not in my H.H.S. advanced-search queries).

57.   I produced the table Reviewed First Circuit "DCF"-type Decisions Postdating May 8, 1995, Attachm. 5, using the same Lexis system by reviewing in their entirety the results of advanced searches including

a) *dcf|dss|cps*;

b) *"children families"/3*;

c) *"children youth families"/4*;

d) *"department social services"/5|"dept. social services"/5|"social services dept."/5|"social servs."|"soc. servs."|"soc. srvcs."*;

e) *"children families"/4*;

f) *"child prot*"*;

g) *"department of the family"|"dept. of the family"|"departamento de la famil*"|"family department"|"family dept."*; and

h) deveney|"linda spears"/3|"olga roache"/3|"garrett
mcmanus"/3|"angelo mcclain"/3"|"lewis spence"/4|"angelo
mclain"/3.

58.  I manually reviewed each resultant decision's subject matter
and excluded decisions that—

a) matched only due to the name of another authority cited
therein, *e.g.*, *Currie v. Group Ins. Comm'n*, 290 F.3d 26,
citing *DeShaney v. Winnebego County DSS*, 489 U.S. 189 (1989);

b) matched only due to other meanings for search terms, *e.g.*,
*Green v. Ablon*, 794 F.3d 133, 139 (CPS stands for
"Collaborative Problem Solving");

c) matched only by referencing out-of-circuit agencies, *e.g.*,
*Mandel v. Boston Phoenix, Inc.*, 456 F.3d 198, 202 (mentioning
Baltimore County, MD, DSS in defamation suit);

d) were dismissed unattributed to any judge, *e.g.*, *Amadhi v.
Dep't of Children & Families*, 2019 U.S. App. LEXIS 23641 (1st
Cir. Apr. 1, 2019) (dismissed for failure to pay filing fee or
submit application to proceed without fees);

e) were summarily disposed-of by entry of judgment without
publication of an opinion or order, *e.g.*, *Amadhi v. McManus*,
2017 U.S. App. LEXIS 27467, No. 16-1960 (1st Cir. Oct. 16,
2017) (summary disposition denying injunction);

f) matched only by distinguishing themselves from potentially
relevant decisions, *e.g.*, *Roldan-Plumey v. Cerezo-Suarez*, 115
F.3d 58, 66 (1st Cir. 1997) (discussing holding in social-

services case *Gonzalez-Gonzalez v. Zayas*, 878 F.2d 1478 (1st Cir. 1989) (*en banc*));

g) matched only outside the social-services context, *e.g.*, *Estate of Abraham v. Comm'r*, 408 F.3d 26 (1st Cir. 2005) (estate-tax case mentioning "children" and "families"); or

h) matched unintended persons, *e.g., Vasquez-Castro v. Office of Gen. Counsel*, 2018 U.S. App. LEXIS 37454, No. 17-1983 (1st Cir. June 15, 2018) (matches P. Deveney, an F.C.I. Berlin case manager, not Erin Deveney, former interim Massachusetts DCF commissioner).

59.   I produced the table Filtered First Circuit "DCF"-type Decisions, Attachm. 6, by selecting from the results of the above searches, ¶¶ 57-58, every civil (non-habeas, non-immigration-review) decision with minors or their custodians as parties or likely financial beneficiaries and involving child-abuse or -custody proceedings.

60.   I produced the table Filtered First Circuit "DCF"-type Decisions in Mass. Cases, Attachm. 7, by selecting from the above searches, ¶¶ 57-58, every civil (non-habeas, non-immigration-review) decision in a Massachusetts case with minors or their custodians as parties or likely financial beneficiaries and involving child-abuse or -custody proceedings.

61.   I produced the table Reviewed First Circuit "DCF"-type Decisions in Mass. Crim. and Hab. Cases Postdating Aug. 1, 2011, Attachm. 8, by selecting from the above searches, ¶¶ 57-58, every criminal or habeas decision in a Mass. case postdating Aug. 1, 2011.

62.   I produced the table Reviewed First Circuit "DCF"-type Decisions in Mass. Cases Per Year and By Judges Lynch & Torruella, Attachm. 9, by tallying from the above searches, ¶¶ 57-58, every decision in a Massachusetts case postdating May 8, 1995, by year and partial year, as appropriate, and counting the appearances therein by Judge Lynch and Judge Torruella.

63.   I produced the table First Circuit "Massachusetts" "Developmental Services"-type Decisions Postdating May 8, 1995, Attachm. 10, as follows.

64.   I manually recorded the results of the Lexis advanced search *[Field Date:>1995-05-08][Field CaseName:massachusetts&("mental retardation"|"developmental services"|"mental health")][Field Judges:].* For information on the Mass. Department of Developmental Services and its predecessor agency the Mass. state Department of Mental Retardation, *see, e.g., Conille v. Council 93, AFSCME*, 935 F.3d 1, 3 n. 3 (1st Cir. 2019).

65.   I then combed the district and circuit folios for the names of current and former heads of the Dept. of Developmental Services and its predecessor agency.

66.   Using the names found, I augmented the above search, ¶ 64. *E.g.,* by adding *"Elin Howe"/3*, I found *Voss. V. Rolland*, 592 F.3d 242 (1st Cir. 2010).

67.   I recorded in First Circuit "Massachusetts" "Developmental Services"-type Decisions Postdating May 8, 1995, Attachm. 10, every decision naming the Mass. Dept. of Developmental Services, its

predecessors or their then-staffers as parties, omitting none that I found.

68.   I produced the table Reviewed First Circuit "Harvard College"-type Decisions Postdating May 8, 1995, Attachm. 11, as follows.

69.   I manually recorded every result of the advanced search *[Field Date:>1995-05-08][Field CaseName:"harvard university"|"harvard medical"|"harvard college"|"harvard cancer center"][Field Judges:].*

70.   I recorded data from every result and summarized every decision from the above search, ¶ 69, except *Rafi v. Brigham & Women's Hosp.*, 2018 U.S. App. LEXIS 37335, No. 17-1373 (Feb. 16, 2018), because it is a judgment without a published order or opinion. *See,* above, ¶ 58 (exclusion criteria).

71.   I then produced the table Filtered First Circuit "Harvard College"-type Decisions Postdating May 8, 1995, Attachm. 12, by filtering out the manifestly futile cases, i.e.

    1)   *Doe v. Harvard*, 95-1152 (dismissed as frivolous);

    2)   *Afrasiabi v. Harvard Univ.*, 99-1295 (plaintiff had been arrested by Harvard Police after poorly conceived extortion attempt);

    3)   *Rubin v. Islamic Republic of Iran*, 11-2144 (attempt, after securing default judgment against foreign nation, to attach antiquities in third-party museum's or museums' care, custody and control, in which the foreign nation had never claimed an ownership interest); and

4) *Walker v. Presidents & Fellows of Harvard College*, 15-1154 (seeking expungement of plagiarism finding despite school's unambiguous policy on plagiarism specifying exactly such a sanction).

72.   To plumb these data further, I created CSV.zip, Attachm. 13 and CSV.zip.sha256, Attachm. 14 as follows.

73.   I wrote a multi-process, multi-threaded computer program in the C language to simulate random case assignments.  This program is contained in the files inside CSV.zip, Attachm. 13, whose names end in ".c" and ".h".

74.   I seeded the program with the observed First Circuit panel assignments from Attributed First Circuit Panel Decisions Per Year and By Selected Judges, Attachm. 1.  *See* circuit_data.h at lines 18, (defining circuit_judges and filling it with judges' appearance data), 114 (defining circuit_data and filling it with total years and per-judge data), CSV.zip, Attachm. 13.

75.   I further seeded the program with the observed First Circuit panel data from the other attachments.  *See id.* at lines 150-633 (defining and filling mass_hhs_case_dates, mass_dcf_case_dates, mass_dds_case_dates, mass_hhs_dcf_dds_case_dates, harvard_case_dates, harvard_and_mass_hhs_dcf_dds_case_dates, hhs_case_dates, dcf_case_dates and hhs_and_dcf_case_dates).

76.   I set the program to run a billion simulations of the assignments in each set of cases.  *See* calc.h at line 20 (defining NUM_ITERATIONS as "1000000000" or 1,000,000,000).

77.   I set the program to output the results of each set of simulations into a distinct comma-separated values (C.S.V.) computer

file.  *See* calc.c at lines 522-600 (program set to run each case set individually and output them, *ad seriatim,* to mass_hhs.csv, mass_dcf.csv, mass_dds.csv, mass_hhs_dcf_dds.csv, harvard.csv, harvard_and_mass_hhs_dcf_dds.csv, hhs.csv, dcf.csv and hhs_and_dcf.csv), CSV.zip, Attachm. 13.

78.  C.S.V. files are commonly used to store data in a compatible format that is easily imported into end-user applications, *e.g.*, Microsoft Excel, and various SQL servers.

79.  To automate, *inter alia*, authentication and compilation of the code, execution of the program and authentication and preservation of the results, I wrote a "makefile."  *See* Makefile, CSV.zip, Attachm. 13.

80.  Makefiles are a common and well-accepted programming technique used by some of the most popular softwares, *e.g.*, the Linux kernels inside every Android device and all 500 of the world's fastest supercomputers.

81.  My Makefile uses the sha256sum command to create a Secure Hashing Algorithm (SHA) 256-bit checksum for every relevant file. *See, e.g., id.* at line 5 (creating clock_properties.h.sha256 by running sha256sum on clock_properties.h).

82.  A checksum is a relatively short number, usually expressed in hexadecimal, produced by an algorithm that, *e.g.*, reads every bit of a computer file such that changing a single bit in even a very large file would be expected to result in a different checksum.  For any 256-bit hashing algorithm, there are more than $10^{77}$ possible resultant checksums.  The possibility that two files would have the

same checksum is thus miniscule and, if it occurred, would be called a collision.

83.   Checksumming is the dominant method for verifying the authenticity of files stored on media and transferred over networks. Various Internet protocols, for example, use checksums to detect transmission errors, including the Transmission Control Protocol (T.C.P.) that undergirds the World-wide Web.  The F.B.I. uses checksums in its data forensics, to authenticate files and ensure they have not been changed.

84.   The National Security Agency (N.S.A.) designed the 256-bit version of the SHA algorithm and it was first published by the National Institute of Standards and Tecnology (NIST).  It is part of Federal Information Processing Standard 180-2.  Like all checksum algorithms, SHA was evaluated to ensure low odds of collisions.  SHA is the dominant algorithm for applications such as those herein described.

85.   The Court may reasonably be assured that files matching the 256-bit SHA checksums, *infra*, are authentic.

86.   I set the Makefile to record the relevant hardware and software states of the machine on which the program runs.  *See, e.g.,* Makefile at lines 140-61, CSV.zip, Attachm. 13.

87.   I set the Makefile to use the cppcheck utility to look for programming errors that could cause inaccurate results.  *See id.* at line 215.

88.   cppcheck is a widely used programming tool to look for such errors.

89.   When run on my program, cppcheck reported no errors.  *See* cppcheck.log, CSV.zip, Attachm. 13.

90.   I further set the Makefile to run the program through Valgrind, a widely used memory debugger.  *See* Makefile, *supra*, at line 162.

91.   Memory debuggers are used to detect programming mistakes that, in a program such as this one, could lead to inaccurate results.

92.   When the program was run through Valgrind no errors were detected.  *See* log.txt at line 1671, CSV.zip, Attachm. 13.

93.   I set the program to use haveged as its entropy source, i.e. for generating the random numbers used in the simulations of case assignments.  *See* calc.h at line 32, CSV.zip, Attachm. 13.

94.   haveged is a widely used, cryptographically verified, entropy source.  It has been audited by, *inter alia*, the French National Institute for Research in Computer Science and Control.  *See* Seznec, Sendrier, *HAVEGE: A user-level software heuristic for generating empirically strong random numbers* (2003), *available at* https://www.researchgate.net/publication/220136317_HAVEGE_A_user-level_software_heuristic_for_generating_empirically_strong_random_numbers (last accessed Feb. 1, 2024).

95.   I set the program to record haveged's standard error stream, which haveged would use to report any errors.  *See* user_random.c at line 59, CSV.zip, Attachm. 13.

96.   haveged did not report any errors, but did report that it sent over 2.5 terabytes through its entropy stream to my program.  *See* haveged.stderr.txt, CSV.zip, Attachm. 13.

97.   I further set the program to duplicate the entropy stream used to simulate the judges' assignments and send the duplicate through FIPS 140-2 randomness testing using the rngtest utility.  *See id.* at line 23.

98.   FIPS 140-2 tests are used to verify the randomness of an entropy stream for cryptographic purposes.

99.   The FIPS 140-2 randomness testing indicated that the haveged entropy stream was sufficiently random.  *See* rngtest0.stderr.txt and rngtest1.stderr.txt, CSV.zip, Attachm. 13.  (A valid entropy stream will have a small percentage of FIPS 140-2 "failures."  For purposes such as this one, filtering out those failures would lead to less-random results.)

100.   I further set my program to sample 100 million individual bits from the entropy stream and represent them as coin flips.  *See* user_random.c at lines 161-87, CSV.zip, Attachm. 13.

101.   My program reported: "After 100,000,000 coin flips, the results are 49,997,047 heads and 50,002,953 tails (user_random.c:185 test_user_random())."  *See* log.txt at line 1721, CSV.zip, Attachm. 13. This is within 0.003 percent of even, and well within expectations.

102.   I further set my program to record 256 million 8-bit samples from the entropy stream.  *See* user_random.c at lines 197-223; frequencies_zero-to-255.csv, CSV.zip, Attachm. 13.

103.   Using that output I created the chart Eight-bit Entropy Frequency Distribution, Attachm. 15.  The frequency distribution indicates a proper entropy stream.  The mean value received was 127.5029062, within 0.0030 of the median expectation.

104.  I further set my program to record 276 million modulo-unbiased 9-bit samples between 0 and 275.  *See* user_random.c at lines 234-61, CSV.zip, Attachm. 13.

105.  Using that output I created the chart Zero-275 Entropy Frequency Distribution, Attachm. 16.  The frequency distribution indicates a proper entropy stream.  The mean value received was 137.4976838, within 0.0024 of the median expectation.

106.  I further set my program to run 100 million simulations of each of three test datasets that are easily contrasted to expectations, and record the results of each test set to a distinct C.S.V. file.  *See* calc.c at lines 494-519; log.txt at lines 1736-61, CSV.zip, Attachm. 13.

107.  Each test dataset had fives judges: Lynch, Torruella, Selya, Lipez and Howard.

108.  For each test dataset I composed a "Control" curve, representing the expected frequency distribution.

109.  The first test dataset had four cases and each judge's odds of assignment to each case were 1:2 or fifty percent.  *See* circuit_data.h at lines 36-50, CSV.zip, Attachm. 13.

110.  The control curve for the first dataset is $f(n) = (100000000)(1/2)^n(1/2)^{4-n}(4!/n!/((4-n)!))$.

111.  Using the output from the first test dataset I created the chart First Test Dataset Frequency Distribution, Attachm. 17.  The frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

112.  The second test dataset had eight cases and each judge's odds of assignment to each case were 1:8 or 12.5 percent.  *See* circuit_data.h at lines 52-74, CSV.zip, Attachm. 13.

113.  The control curve for the second test dataset is $f(n) = (100000000)(1/8)^n(7/8)^{8-n}(8!/n!/((8-n)!)$.

114.  Using the output from the second test dataset I created the chart Second Test Dataset Frequency Distribution, Attachm. 18.  Again, the frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

115.  The third test dataset had 20 cases and each judge's odds of assignment to each case were 15:20, or 3:4, or 75 percent.  *See* circuit_data.h at lines 76-112, CSV.zip, Attachm. 13.

116.  The control curve for the third test dataset is $f(n) = (100000000)(3/4)^n(1/4)^{20-n}(20!/n!/((20-n)!)$.

117.  Using that output I created the chart Third Test Dataset Frequency Distribution, Attachm. 19.  Again, the frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

118.  Based on the results, *supra*, of cppcheck, Valgrind, rngtest, the frequency-distribution tests and test dataset simulations, I conclude the program is a reliable simulator of case assignments and produces accurate results.

119.  For the non-test datasets, the program calculated each judge's assignment odds by cross-referencing the decision date with

the data from Attributed First Circuit Panel Decisions Per Year and By
Selected Judges, Attachm. 1.  For example, the program calculated
that Judge Lynch's odds of assignment to any case in 2000 were
160:480, or 1:3, because Judge Lynch was listed on 160 of the court's
480 relevant decisions in that year.

120.  The first set of simulations corresponded to the 10 cases
found in First Circuit "Massachusetts"—"HHS" & Similar Decisions
Postdating May 8, 1995, Attachm. 4.  Using that output I created the
chart First Circuit "Massachusetts"-"HHS" & Similar Case Assignments
Expected Freq. Distr., Attachm. 20.

121.  The second set of simulations corresponded to the nine cases
found in Filtered First Circuit "DCF"-type Decisions in Mass. Cases,
Attachm. 7.  Using that output I created the chart First Circuit
Massachusetts "DCF"-type Case Assignments Expected Freq. Distr.,
Attachm. 21.

122.  The third set of simulations corresponded to the five cases
from First Circuit "Massachusetts" "Developmental Services"-type
Decisions Postdating May 8, 1995, Attachm. 10 from this millennium.
Using that output I created the chart First Circuit "Massachusetts"
"Developmental Services"-type Case Assignments Expected Freq. Distr.,
Attachm. 22.

123.  The fourth set of simulations corresponded to the 23 cases
from the three sets directly above.  Using that output I created the
chart First Circuit "Massachusetts" "DCF" and "Developmental
Services"-type Case Assignments Expected Freq. Distr., Attachm. 23.

124.  The fifth set of simulations corresponded to the nine cases from Filtered First Circuit "Harvard College"-type Decisions Postdating May 8, 1995, Attachm. 12.  Using that output I created the chart First Circuit "Harvard"-type Case Assignments Expected Freq. Distr., Attachm. 24.

125.  The sixth set of simulations corresponded to the 32 cases from the first five datasets, above.  (Some cases appeared in multiple datasets.)  Using that output I created the chart First Circuit "Harvard" and "Massachusetts" "HHS" "DCF" & DDS-type Case Assignments Expected Freq. Distr., Attachm. 25.

126.  The seventh set of simulations corresponded to the 91 cases in First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2.  Using that output I created the chart First Circuit "HHS"-type Case Assignments Expected Freq. Distr., Attachm. 26.

127.  The eighth set of simulations corresponded to the 91 cases in Reviewed First Circuit "DCF"-type Decisions Postdating May 8, 1995, Attachm. 5.  Using that output I created the chart First Circuit "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 27.

128.  The final set of simulations corresponded to the 170 cases from the above two sets.  (Some cases appeared in both sets.)  Using that output I created the chart First Circuit "HHS" and "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 28.

**Electronic Signature**

I declare the foregoing is true and correct under the penalty of perjury under the laws of the United States of America.  28 U.S.C. §§ 1746, 2242.  Executed Thursday, February 1, 2023,

by:  */s/* Martin Gottesfeld, *pro se*,
     28 Albion St., Apt. 1,
     Somerville, MA 02143,
     (617) 702-6156,
     mgottesfeld@gmail.com.

For holographic execution, *see*, Accompanying Verification.

**Attributed First Circuit Panel Decisions Per Year and By Selected Judges, Attachm. 1**

| Year | Circuit | Lynch | Torruella | Selya | Lipez | Howard |
|---|---|---|---|---|---|---|
| Pre-Lynch 1995[A] | 243 | N/A[A] | 138 | 190 | N/A[B] | N/A[C] |
| Post-Lynch 1995[A] | 437 | 133[A] | 169 | 192 | N/A[B] | N/A[C] |
| All 1995[A] | 680 | 133[A] | 307 | 382 | N/A[B] | N/A[C] |
| 1996 | 655 | 237 | 237 | 266 | N/A[B] | N/A[C] |
| 1997 | 582 | 252 | 209 | 264 | N/A[B] | N/A[C] |
| Pre-Lipez 1998[B] | 388 | 147 | 160 | 154 | N/A[B] | N/A[C] |
| Post-Lipez 1998[B] | 192 | 63 | 82 | 90 | 40[B] | N/A[C] |
| All 1998[B] | 580 | 210 | 242 | 244 | 40[B] | N/A[C] |
| 1999 | 518 | 183 | 153 | 198 | 169 | N/A[C] |
| 2000 | 480 | 160 | 200 | 207 | 187 | N/A[C] |
| 2001 | 517 | 206 | 213 | 199 | 204 | N/A[C] |
| Pre-Howard 2002[C] | 220 | 92 | 85 | 85 | 102 | N/A[C] |
| Post-Howard 2002[C] | 239 | 84 | 105 | 82 | 104 | 40[C] |
| All 2002[C] | 459 | 176 | 190 | 167 | 206 | 40[C] |
| 2003 | 479 | 182 | 152 | 144 | 195 | 185 |
| 2004 | 544 | 230 | 229 | 189 | 199 | 183 |
| 2005 | 578 | 243 | 212 | 204 | 210 | 227 |
| 2006 | 544 | 208 | 235 | 185 | 212 | 225 |
| 2007[D] | 467 | 208 | 206 | 139[D] | 196 | 159 |
| 2008[D] | 477 | 214 | 187 | 149[D] | 181 | 199 |
| 2009 | 446 | 147 | 190 | 124 | 185 | 197 |
| Pre-Thompson 2010[E] | 132 | 65 | 49 | 103 | 53 | 50 |
| Post-Thompson 2010[E] | 228 | 90 | 67 | 0 | 94 | 114 |
| All 2010[E] | 360 | 155 | 116 | 103 | 147 | 164 |
| 2011 | 381 | 146 | 147 | 103 | 137 | 154 |
| 2012 | 368 | 164 | 117 | 102 | 146 | 117 |
| Pre-Kayatta 2013[F] | 133 | 62 | 46 | 39 | 46 | 60 |
| Post-Kayatta 2013[F] | 228 | 106 | 102 | 56 | 76 | 106 |
| All 2013[F] | 361 | 168 | 148 | 95 | 122 | 166 |
| Pre-Barron 2014[G] | 141 | 97 | 87 | 67 | 56 | 75 |
| Post-Barron 2014[G] | 222 | 53 | 38 | 47 | 36 | 45 |
| All 2014[G] | 363 | 150 | 125 | 114 | 92 | 120 |
| 2015 | 397 | 157 | 138 | 113 | 83 | 151 |
| 2016 | 399 | 162 | 137 | 112 | 84 | 108 |
| 2017 | 433 | 156 | 190 | 100 | 73 | 149 |
| 2018 | 351 | 146 | 134 | 83 | 53 | 118 |
| 2019 | 413 | 191 | 163 | 78 | 60 | 116 |
| 2020[H] | 398 | 164 | 134[H] | 78 | 68 | 146 |
| Partial 2021[H] | 248 | 107 | 0[H] | 60 | 44 | 91 |

[A] Lynch first appears in Lexis May 9, 1995; *see* 1995 U.S. App. LEXIS 10255.
[B] Lipez first appears in Lexis Aug. 10, 1998; *see* 151 F.3d 29.
[C] Howard first appears in Lexis June 17, 2002; *see* 306 F.3d 1151.
[D] Selya is labeled a senior judge in Lexis from Jan. 19, 2007–July 28, 2008.
[E] Thompson first appears in Lexis May 14, 2010; *see* 2010 U.S. App. LEXIS 27462.
[F] Kayatta first appears in Lexis May 8, 2013; *see* 2013 U.S. App. LEXIS 26065.
[G] Barron first appears in Lexis July 29, 2014; *see* 760 F.3d 126.
[H] The Honorable Juan Torruella died in office on Oct. 26, 2020.

**First Circuit "HHS" & Similar Decisions Per Year and By Judges Lynch & Torruella, Attachm. 2**

| Year | Circuit | Lynch | Torruella |
|---|---|---|---|
| Post-Lynch 1995[A] | 12 | 6 | 5 |
| 1996 | 7 | 2 | 6 |
| 1997 | 7 | 4 | 5 |
| Pre-Lipez 1998[B] | 4 | 3 | 2 |
| Post-Lipez 1998[B] | 1 | 0 | 1 |
| All 1998[B] | 5 | 3 | 3 |
| 1999 | 1 | 0 | 1 |
| 2000 | 3 | 2 | 0 |
| 2001 | 3 | 2 | 2 |
| Pre-Howard 2002[C] | 1 | 1 | 0 |
| Post-Howard 2002[C] | 2 | 2 | 0 |
| All 2002[C] | 3 | 3 | 0 |
| 2003 | 2 | 0 | 0 |
| 2004 | 2 | 2 | 0 |
| 2005 | 0 | 0 | 0 |
| 2006 | 3 | 2 | 1 |
| 2007 | 1 | 1 | 0 |
| 2008 | 3 | 2 | 1 |
| 2009 | 4 | 2 | 2 |
| Pre-Thompson 2010[D] | 0 | 0 | 0 |
| Post-Thompson 2010[D] | 3 | 2 | 1 |
| All 2010[D] | 3 | 2 | 1 |
| 2011 | 2 | 2 | 0 |
| 2012 | 5 | 2 | 3 |
| Pre-Kayatta 2013[E] | 1 | 1 | 1 |
| Post-Kayatta 2013[E] | 0 | 0 | 0 |
| All 2013[E] | 1 | 1 | 1 |
| Pre-Barron 2014[F] | 1 | 0 | 0 |
| Post-Barron 2014[F] | 2 | 2 | 0 |
| All 2014[F] | 3 | 2 | 0 |
| 2015 | 4 | 1 | 2 |
| 2016 | 2 | 1 | 0 |
| 2017 | 1 | 1 | 0 |
| 2018 | 2 | 0 | 1 |
| 2019 | 6 | 4 | 3 |
| 2020[G] | 4 | 3 | 0 |
| Partial 2021[G] | 2 | 0 | 0 |
| **Totals—** | **91** | **50** | **37[G]** |

[A] Lynch first appears in Lexis May 9, 1995; *see* 1995 U.S. App. LEXIS 10255.
[B] Lipez first appears in Lexis Aug. 10, 1998, *see* 151 F.3d 29.
[C] Howard first appears in Lexis June 17, 2002; *see* 306 F.3d 1151.
[D] Thompson first appears in Lexis May 14, 2010; *see* 2010 U.S. App. LEXIS 27462.
[E] Kayatta first appears in Lexis May 8, 2013; *see* 2013 U.S. App. LEXIS 26065.
[F] Barron first appears in Lexis July 29, 2014; *see* 760 F.3d 126.
[G] The Honorable Juan Torruella died in office on Oct. 26, 2020.

**First Circuit "HHS" & Similar Decisions Postdating May 8, 1995, Attachm. 3**

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation[3] |
|---|---|---|
| Aug. 18, 2021 | *Asociación Hosp. Del Maestro, Inc. v. Becerra,* 19-1475 | Howard, Barron, *JBD*; LEX24680 |
| Apr. 22, 2021 | *In re Kupperstein,* 20-1472 | Howard, Lipez, *Thompson*; 994 F.3d 673 |
| Dec. 4, 2020 | *Healthpromed. Found., Inc. v. HHS,* 17-1736, -1812 | *Lynch,* Lipez, Barron; 982 F.3d 15 |
| Dec. 4, 2020 | *Corp. De Servicios Integrales De Salud Integral En La Montaña v. Puerto Rico,* 19-1336 | *Lynch,* Lipez, Barron; 981 F.3d 147 |
| Sept. 30, 2020 | *Alcabia Therapeutics, Inc. v. Azar,* 20-1101 | Howard, *Selya*, Thompson; 976 F.3d 86 |
| May 4, 2020 | *Rosie D. v. Baker,* 19-1262, -1767 | Howard, *Lynch*, Lipez; 958 F.3d 51 |
| Nov. 19, 2019 | *In re Kupperstein,* 18-2248, -2249 | Torruella, *Thompson*, Barron; 943 F.3d 12 |
| Oct. 17, 2019 | *Phillips v. Sununu,* 18-2004 | Torruella, Lynch, Kayatta; LEX39410 |
| June 22, 2019 | *Maine Pooled Disability Trust v. Hamilton,* 18-1223 | Thompson, *Kayatta*, Barron; 927 F.3d 52 |
| May 2, 2019 | *Massachusetts v. United States HHS,* 18-1514 | *Torruella,* Lynch, Thompson; 923 F.3d 209 |
| Mar. 21, 2019 | *Municipality of San Juan v. Puerto Rico,* 18-1783 | Lynch, Thompson, *Barron*; 919 F.3d 565 |
| Jan. 15, 2019 | *Phillips v. Sununu,* 18-2005 | Lynch, Kayatta, Barron; LEX11931 |
| May 21, 2018 | *Morales-Melecio v. United States (HHS),* 16-2064 | *Torruella,* Lipez, Kayatta; 890 F.3d 361 |
| Apr. 4, 2018 | *N.H. Hosp. Ass'n v. Azar,* 17-1615 | *Kayatta*, Selya, Lipez; 887 F.3d 62 |
| Dec. 5, 2017 | *Tompson v. N.H. HHS,* 16-2010 | Lynch, Kayatta, Barron; LEX27545 |
| Nov. 29, 2016 | *Parkview Adventist Med. Ctr. V. United States,* 16-1731 | *Lynch*, Stahl, Barron; 842 F.3d 757 |
| Oct. 27, 2016 | *Me. Med. Ctr. V. Burwell,* 15-2408, -2483 | Howard, *Selya*, Kayatta; 841 F.3d 10 |
| Dec. 22, 2015 | *Municipio Autónomo de Ponce v. United States (OMB),* 14-2287 | *Kayatta*, Stahl, Barron; 809 F.3d 28 |
| Dec. 7, 2015 | *Casey v. HHS,* 15-115 | Howard, Selya, *Stahl*; 807 F.3d 395 |
| Feb. 4, 2015 | *N.H. Right to Life v. United States HHS,* 14-1011 | Torruella, Howard, *Kayatta*; 778 F.3d 43 |
| Jan. 5, 2015 | *Me. Med. Ctr. v. Burwell,* 14-1557 | *Lynch*, Torruella, Kayatta; 775 F.3d 470 |
| Dec. 15, 2014 | *Connor B. v. Patrick,* 13-2467 | *Lynch*, Selya, Kayatta; 774 F.3d 45 |
| Nov. 17, 2014 | *Mayhew v. Burwell,* 14-1300 | *Lynch*, Selya, Barron; 772 F.3d 80 |
| Apr. 28, 2014 | *Bruns v. Mayhew,* 13-1456 | *Howard*, Stahl, Thompson; 750 F.3d 61 |
| Jan. 15, 2013 | *ACLU of Mass. v. United States Conf. of Catholic Bishops,* 12-1466, -1658 | *Lynch*, Torruella, JBD; 705 F.3d 44 |
| Sept. 13, 2012 | *Mayhew v. Sebelius,* 12-2059 | Lynch, Howard, Thompson; LEX21083 |
| Aug. 20, 2012 | *Consejo De Salud De La Communidad De La Playa De* | *Torruella*, Selya, Lipez; 695 F.3d 83 |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.
[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

| Date | Case Name & No(s). | Panel, *Written By;* Citation |
|------|--------------------|-------------------------------|
| | *Ponce, Inc. v. Gonzalez-Feliciano*, 11-1121, -1126, -1733 | |
| July 11, 2012 | *Mead v. Independence Ass'n*, 12-1790 | *Lipez*, Selya, Howard; 684 F.3d 226 |
| May 31, 2012 | *Massachusetts v. United States HHS*, 10-2204, -2207, -2214 | Lynch, Torruella, *Boudin*; 682 F.3d 1 |
| Jan. 13, 2012 | *Hawkins v. HHS*, 10-1761 | Torruella, Selya, *Lipez*; 665 F.3d 25 |
| Mar. 11, 2011 | *Massachusetts v. Sebelius*, 09-2392 | *Lynch*, Boudin, Howard; 638 F.3d 24 |
| Feb. 17, 2011 | *Hutchinson v. Patrick*, 10-1268 | Lynch, *Selya*, Howard; 636 F.3d 1 |
| Oct. 27, 2010 | *Concilio de Salud Integral de Loiza, Inc. v. Perez-Perdomo*, 09-2067 | Lynch, *Boudin*, Howard; 625 F.3d 15 |
| July 15, 2010 | *Booker v. Mass. Dep't of Public Health*, 09-1082 | Lynch, *Lipez*, Howard; 612 F.3d 34 |
| June 18, 2010 | *Sam M. v. Carcieri*, 09-1759 | *Torruella*, JBD, Stahl; 608 F.3d 77 |
| Dec. 7, 2009 | *Administracion Para El Sustento De Menores of the Dep't of the Family of P.R. v. HHS of the United States*, 08-2169 | *Torruella*, Boudin, JBD; 588 F.3d 740 |
| Nov. 4, 2009 | *Miller v. Nichols*, 09-1174 | *Lynch*, Torruella, Boudin; 586 F.3d 53 |
| Aug. 5, 2009 | *Franklin Mem. Hosp. v. Harvey*, 08-2550 | *Lynch*, JBD, Lipez; 575 F.3d 121 |
| Jan. 14, 2009 | *Doe v. Leavitt*, 08-1431 | Boudin, *Selya*, Stahl; 552 F.3d 75 |
| Dec. 15, 2008 | *Concilo De Salud Integral De Loiza, Inc. v. Perez-Perdomo*, 07-2012, -2070, -2326, -2327 | *Lynch*, Selya, Boudin; 551 F.3d 10 |
| Nov. 17, 2008 | *R.I. Hosp. v. Leavitt*, 07-2673 | Torruella, *JBD*, Howard; 548 F.3d 29 |
| Mar. 26, 2008 | *Puerto Rican Ass'n of Physical Med. & Rehab., Inc. v. United States*, 07-2467 | *Boudin*, Lynch, JBD; 521 F.3d 46 |
| May 18, 2007 | *Dr. Jose S. Belavel, Inc. v. Perez-Perdomo*, 07-1240 | *Lynch*, Lipez, Howard; 488 F.3d 11 |
| Nov. 16, 2006 | *Buchanan v. Maine*, 06-1466 | *Lynch*, JBD, Lipez; 469 F.3d 158 |
| Oct. 2, 2006 | *Dr. Jose S. Belavel, Inc. v. Perez-Perdomo*, 05-2854 | *Lynch*, JBD, Lipez; 465 F.3d 33 |
| May 8, 2006 | *Visiting Nurse Ass'n Gregoria Auffant, Inc. v. Thompson*, 04-2721 | Torruella, *Lipez*, JBD; 447 F.3d 68 |
| June 29, 2004 | *Largess v. Supreme Judicial Court*, 04-1621 | Boudin, Lynch, Howard; 373 F.3d 119 |
| Mar. 17, 2004 | *Long Term Care Pharmacy Alliance v. Ferguson*, 03-1895 | *Boudin*, Lynch, Lipez; 362 F.3d 50 |
| June 9, 2003 | *Mimiya Hosp. Inc. SNF v. United States HHS*, 02-1952 | Selya, Coffin, *Lipez*; 331 F.3d 178 |
| Jan. 28, 2003 | *Rolland v. Romney*, 02-1697 | Selya, *Coffin*, Bownes; 318 F.3d 42 |
| Oct. 16, 2002 | *Shore Hosp. Inc. v. Thompson*, 02-1284 | *Selya*, Lipez, Lynch; 308 F.3d 91 |
| Oct. 15, 2002 | *Bryson v. Shumway*, 02-1059 | Boudin, Bownes, *Lynch*; 308 F.3d 79 |

| Date | Case Name & No(s). | Panel, *Written By*; Citation |
|---|---|---|
| Jan. 28, 2002 | *Greenless v. Almond*, 01-1410 | *Lynch*, Coffin, JBD; 277 F.3d 601 |
| Nov. 30, 2001 | *Cutler v. HHS*, 00-2413 | Boudin, Torruella, Lynch; 23 F. App'x 12 |
| Nov. 13, 2001 | *Waterkeeper Alliance v. United States DOD*, 01-2057 | Lynch, *Stahl*, Lipez; 271 F.3d 21 |
| Sept. 10, 2001 | *Wilson v. Shumway*, 00-1722 | Boudin, *Torruella*, Stahl; 264 F.3d 120 |
| May 18, 2000 | *AFGE, Local 1146 v. United States HHS*, 99-2208 | Selya, Coffin, Boudin; LEX10993 |
| May 18, 2000 | *MaineGeneral Med. Ctr. v. HHS*, 99-1085 | Boudin, Cyr, Lynch; 210 F.3d 420 |
| Mar. 8, 2000 | *MaineGeneral Med. Ctr. v. Shalala*, 99-1085 | Boudin, Cyr, *Lynch*; 205 F.3d 493 |
| Dec. 3, 1999 | *Lebron-Guzman v. HHS*, 99-1410 | Torruella, Stahl, Lipez; 201 F.3d 427 |
| Dec. 29, 1998 | *Perez v. Commissioner of HHS*, 98-1369 | Torruella, Boudin, Lipez; 181 F.3d 80 |
| July 27, 1998 | *Warder v. Shalala*, 97-2047 | Torruella, *Campbell*, Lynch; 149 F.3d 73 |
| Apr. 28, 1998 | *Rosenthal v. Banks*, 97-2143 | Boudin, Coffin, Lynch; 181 F.3d 80 |
| Feb. 9, 1998 | *Action for Boston Community Dev. v. Shalala*, 97-1834 | Torruella, *Boudin*, JBD; 136 F.3d 29 |
| Jan. 29, 1998 | *DeNovellis v. Shalala*, 97-1091, -1092 | Stahl, Bownes, *Lynch*; 135 F.3d 58 |
| Oct. 29, 1997 | *Nazario v. HHS, Comm'r of Social Sec.*, 97-1193 | Torruella, Stahl, Lynch; LEX30030 |
| Oct. 24, 1997 | *Bermudez v. Secretary of HHS*, 96-2318 | Torruella, Stahl, Lynch; LEX29776 |
| Oct. 10, 1997 | *Rosado v. Secretary of HHS*, 97-1188 | Torruella, Stahl, Lynch; LEX28424 |
| Sept. 16, 1997 | *Pine Tree Medical Assocs. v. Secretary of HHS*, 97-1054 | *Torruella*, Campbell, Boudin; 127 F.3d 118 |
| Sept. 2, 1997 | *DeNovellis v. Shalala*, 96-2050 | Boudin, *Bownes*, Stahl; 124 F.3d 298 |
| Aug. 13, 1997 | *In re Ludlow Hosp. Soc'y*, 97-1014 | Torruella, *Cyr*, Boudin; 124 F.3d 22 |
| July 10, 1997 | *Randlett v. Shalala*, 96-1950 | *Boudin*, Aldrich, Lynch; 118 F.3d 857 |
| Oct. 10, 1996 | *Trembley v. Sullivan*, 95-2267 | Torruella, Cyr, Stahl; LEX26781 |
| July 5, 1996 | *Rivera v. Secretary of HHS*, 95-2185 | Torruella, Cyr, Stahl; LEX16047 |
| May 21, 1996 | *Gonzalez-Aleman v. Secretary of HHS*, 95-2168 | Selya, Cyr, Stahl; LEX11655 |
| Apr. 5, 1996 | *Segarra v. Secretary of Health & Human Servs.*, 95-1783 | Torruella, Boudin, Stahl; LEX6572 |
| Mar. 29, 1996 | *Niemi v. Shalala*, 95-1743 | Torruella, Boudin, Stahl; LEX5818 |
| Mar. 11, 1996 | *O'Connell v. Shalala*, 95-1355 | Torruella, Aldrich, *Selya*; 79 F.3d 170 |
| Feb. 8, 1996 | *Manso-Pizarro v. Secretary of Health & Human Servs.*, 95-1241 | Torruella, Selya, Lynch; 76 F.3d 15 |
| Dec. 28, 1995 | *Cruz-Rosado v. Secretary of Health & Human Servs.*, 95-1620 | Selya, Stahl, Lynch; LEX36980 |
| Dec. 28, 1995 | *Torres-Maldonado v. Secretary of Health & Human Servs.*, 95-1598 | Cyr, Boudin, Lynch; LEX36979 |
| Dec. 26, 1995 | *Piniero-Sanchez v. Secretary of HHS*, 95-1496 | Cyr, Boudin, Lynch; LEX36590 |
| Dec. 14, 1995 | *Valez v. Secretary of Health & Human Servs.*, 95- | Selya, Stahl, Lynch; LEX35199 |

— Page 3 of 4 (Total 93 pages, one zip archive and one SHA256 sum) —

| Date | Case Name & No(s). | Panel, *Written By;* Citation |
|------|--------------------|------------------------------|
| | 1646 | |
| Nov. 24, 1995 | *McKean v. Shalala*, 95-1399 | Selya, Cyr, Boudin; LEX32859 |
| Oct. 30, 1995 | *Sanchez-Rodriguez v. Secretary of Health & Human Servs.*, 95-1537 | Cyr, Boudin, Lynch; LEX30979 |
| Sept. 25, 1995 | *Mercier v. Secretary of Health & Human Servs.*, 95-1049 | Torruella, Selya, Stahl; LEX27531 |
| Sept. 25, 1995 | *Rossi v. Shalala*, 95-1045 | Torruella, Selya, Boudin; LEX27530 |
| Sept. 6, 1995 | *Santos-Isaac v. Secretary of HHS*, 95-1227 | Torruella, Selya, Lynch; LEX24996 |
| Aug. 2, 1995 | *Alvarez v. Secretary of Health & Human Servs.*, 95-1028 | Torruella, Selya, Boudin; LEX20436 |
| June 13, 1995 | *Griswold v. Secretary of Health & Human Servs.*, 94-2168 | Cyr, Boudin, Stahl; LEX14705 |
| May 9, 1995 | *Santos-Martinez v. Secretary of Health & Human Servs.*, 94-2152 | Torruella, Cyr, Stahl; LEX10434 |

First Circuit "Massachusetts"—"HHS" & Similar Decisions Postdating May 8, 1995, Attachm. 4

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation[3] |
|------|--------------------|--------------------------------------|
| May 4, 2020 | *Rosie D. v. Baker*, 19-1262, -1767 | Howard, *Lynch*, Lipez; 958 F.3d 51 |
| May 2, 2019 | *Massachusetts v. United States HHS*, 18-1514 | *Torruella*, Lynch, Thompson; 923 F.3d 209 |
| Dec. 15, 2014 | *Connor B. v. Patrick*, 13-2467 | *Lynch*, Selya, Kayatta; 774 F.3d 45 |
| Jan. 15, 2013 | *ACLU of Mass. v. United States Conf. of Catholic Bishops*, 12-1466, -1658 | *Lynch*, Torruella, JBD; 705 F.3d 44 |
| May 31, 2012 | *Massachusetts v. United States HHS*, 10-2204, -2207, -2214 | Lynch, Torruella, *Boudin*, 682 F.3d 1 |
| May 11, 2011 | *Massachusetts v. Sebelius*, 09-2392 | *Lynch*, Boudin, Howard; 638 F.3d 24 |
| Feb. 17, 2011 | *Hutchinson v. Patrick*, 10-1268 | Lynch, *Selya*, Howard; 636 F.3d 1 |
| July 15, 2010 | *Booker v. Mass Dep't of Public Health*, 09-1082 | Lynch, *Lipez*, Howard; 612 F.3d 34 |
| June 29, 2004 | *Largess v. Supreme Judicial Court*, 04-1621 | Boudin, Lynch, Howard; 373 F.3d 119 |
| Mar. 17, 2004 | *Long Term Care Pharmacy Alliance v. Ferguson*, 03-1895 | *Boudin*, Lynch, Lipez; 362 F.3d 50 |
| Jan. 28, 2003 | *Rolland v. Romney*, 02-1697 | Selya, *Coffin*, Bownes; 318 F.3d 42 |
| Jan. 28, 2002 | *Greenless v. Almond*,[4] 01-1410 | *Lynch*, Coffin, JBD; 277 F.3d 601 |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

[4] Christine Ferguson was named in the case as Rhode Island's H.H.S. director.  The author knows not whether at that point Ferguson had previously worked for Massachusetts, only that by January 15, 2003, Governor Romney had announced her nomination to lead Massachusetts H.H.S.  *See* Higgins, *Mass. Health Commissioner To Join Public Health School*, The Harvard Crimson (Jan. 15, 2003) ("Meanwhile, W. Mitt Romney's administration has already named Koh's successor as commissioner—Christine Ferguson, who worked in the Rhode Island government before a failed bid for Congress in 2002."), *available at* https://www.thecrimson.com/article/2003/1/15/mass-health-commissioner-to-join-public/ (last accessed Oct. 22, 2023).  Regardless, *Greenless v. Almond* is not included in the set of the First Circuit's last 10 most important decisions affecting Massachusetts H.H.S., *infra*.

**Reviewed First Circuit "DCF"-type Decisions Postdating May 8, 1995, Attachm. 5**

| Date | Case Name & No(s). | District | Type | Panel,[1] *Written By*[2] |
|---|---|---|---|---|
| July 11, 1995 | *DeCosta v. Chabot*, 94-213 | N.H. | Civ. | Boudin, Campbell, JBD |
| | 59 F.3d 279; S.J. affirmed against couple who sued over unfounded child-abuse investigation | | | |
| Aug. 24, 1995 | *United States v. Whalen*, 94-2304 | ME | Crim. | Torruella, Lynch, JBD |
| | LEX23933;[3] revocation hearing affirmed; evidence entered from ME C.P.S. | | | |
| Feb. 1, 1996 | *Wojcik v. Town of N. Smithfield*, 95-1594 | R.I. | Civ. | Cyr, Boudin, Stahl |
| | 76 F.3d 1; denying § 1983 wherein town moved kids to another school to question them, but found no abuse after home visit | | | |
| Nov. 12, 1996 | *Pettiway v. Vose*, 96-1482 | R.I. | Hab. | Coffin, *Torruella*, JBD |
| | 100 F.3d 98; affirm. denial of § 2254 where Petitioner was barred from admitting D.C.Y.F. report of previous abuse by other possible suspects against same child victim | | | |
| Jan. 30, 1997 | *Stafford Sch. Dist. V. Employers Reinsurance Corp.*, 96-1620 | ME | Civ. | Selya, Boudin, *Aldrich* |
| | 105 F.3d 45; affirming coverage for school district that filed to notify C.P.S. | | | |
| Apr. 17, 1997 | *United States v. Schneider*, 96-1281 | R.I. | Crim. | Aldrich, Lynch, *Boudin* |
| | 111 F.3d 97; juror claimed D.C.Y.F. had given kids issues | | | |
| June 11, 1997 | *Doe v. Moffat*, 96-2351 | R.I. | Civ. | Selya, Boudin, Stahl |
| | LEX13748; Aff. S.J. for D.C.Y.F. where home was entered in exigent circumstances in abuse and custody case. | | | |
| Aug. 21, 1997 | *White v. Gittens*, 96-1838 | MA | Civ. | Torruella, Stahl, *Campbell* |
| | 121 F.3d 803; ordering denial w. prej. of § 1983 against parole-board members after parolee reported in that D.S.S. removed his girlfriend's kids and filed report against him, triggering revocation | | | |
| Sept. 2, 1997 | *DeNovellis v. Shalala*, 96-2050 | MA | Civ. | Boudin, *Bownes*, Stahl |
| | 124 F.3d 298; affirm. S.J. for H.H.S. in age-discrimination case mentioning "Administration for Children and Families" | | | |
| Nov. 7, 1997 | *Brown v. Ives*, 96-1954 | ME | Civ. | *Boudin*, JBD, JBD |
| | 129 F.3d 209; affirm. S.J. for case worker who perjured self against a grandfather in custody proceeding. | | | |
| Dec. 22, 1997 | *Acosta-Orozco v. Rodriguez-De-Rivera*, 97-1489 | P.R. | Civ. | Torruella, Cyr, *Lynch* |
| | 132 F.3d 97; reversing S.J. against D.S.S. manager fired after election of opposing political party | | | |
| Jan. 29, 1998 | *DeNovellis v. Shalala*, 97-1091, -1092 | MA | Civ. | *Lynch*, Stahl, Bownes |
| | 135 F.3d 58; affirm. Den. Of inj. In age-discrimination case mentioning A.C.F.; Bownes dissents | | | |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|------|--------------------|----------|------|---------------------|
| | at 66 | | | |
| Feb. 9, 1998 | *Action for Boston Community Dev. v. Shalala*, 97-1834 | MA | Civ. | Torruella, *Boudin*, JBD |
| | 136 F.3d 29; affirm. den. Of inj. for head start provider challenging H.H.S. grant award | | | |
| Jan. 21, 1999 | *United States v. Hilton*, 98-1513 | ME | Crim | Boudin, Coffin, *Bownes* |
| | 167 F.3d 61; reversing dism. of child-porn indictment; Protection of Children Act, 1978 cited at 65 n. 1 | | | |
| Apr. 12, 2000 | *O'Neill v. Baker*, 99-1180 | MA | Civ. | Selya, Boudin, *Lynch* |
| | 210 F.3d 41; D.S.S. commissioner named def't in individual capacity | | | |
| May 8, 2000 | *Weber v. Cranston Sch. Comm.*, 99-1086 | R.I. | Civ. | Boudin, Bownes, *Lipez* |
| | 212 F.3d 41; I.E.P. retaliation case; school employee threatened to report mom to D.C.Y.F. | | | |
| June 28, 2000 | *McLeod v. State*, 00-1095 | ME | Civ. | Selya, Campbell, Boudin |
| | LEX15060; affirm. dist. court's abstention from state child-protection proceeding | | | |
| Nov. 5, 2001 | *Alwyr v. Duval*, 01-1270 | N.H. | Civ. | Boudin, Torruella, *Stahl* |
| | 26 F. App'x 17; § 1983 filed after D.C.Y.F. took temp. custody based on info from police | | | |
| Dec. 17, 2001 | *Hatch v. Dep't for Children*, 01-1492 | R.I. | Civ. | Coffin, *Selya*, JBD |
| | 274 F.3d 12; affirm. S.J. for D.C.Y.F. after child lied about abuse and D.C.Y.F. took temporary custody | | | |
| May 30, 2002 | *Brown v. Newburger*, 01-2410 | MA | Civ. | Lynch, Cyr, *Coffin* |
| | 291 F.3d 89; Boston Children's Hospital Doctor and D.S.S. were named defendants | | | |
| Aug. 1, 2002 | *Mass. Soc'y for the Prevention of Cruelty to Children v. NLRB*, 01-2260 | MA | Civ. | *Torruella*, Campbell, Cyr |
| | 297 F.3d 41; labor-practices case | | | |
| Aug. 1, 2002 | *Suboh v. Dist. Attorney's Office*, 01-2272, -2524 | MA | Civ. | Selya, *Lynch*, JBD |
| | 298 F.3d 81; affirm. S.J. for D.A., den. S.J. for cop who gave child to non-custodians about to leave the U.S. permanently with child | | | |
| Nov. 19, 2002 | *Hatch v. Town of Middletown*, 02-1053 | R.I. | Civ. | Torruella, *Lipez*, JBD |
| | 311 F.3d 83; plaintiff accused of assaulting son filed § 1983 after D.C.Y.F. investigation | | | |
| Feb. 14, 2003 | *Kauch v. Dep't of Children, Youth & Their Families*, 02-1488 | R.I. | Civ. | *Torruella*, Stahl, Howard |
| | 321 F.3d 1; affirm. S.J. for D.C.Y.F. case worker investigating plaintiff | | | |
| Mar. 4, 2003 | *Devignon v. Clemmey*, 01-1862, 02-1293, -1393 | MA | Civ | Torruella, Stahl, *Cyr* |
| | 322 F.3d 1; affirm. $2.85 million verdict for family and child abused by private-citizen def't | | | |
| Apr. 22, 2003 | *Tower v. Leslie-Brown*, 02-1904 | ME | Civ. | Lynch, Lipez, *Howard* |
| | 326 F.3d 290; affirm. S.J. in § 1983 against state child-protection worker | | | |
| June 12, 2003 | *Ugurken Akturk Kosereis v. Rhode Island*, 02-2358 | R.I. | Civ | Torruella, *Lynch*, Bownes |
| | 331 F.3d 207; affirm. D.C.Y.F.'s win as named def't | | | |

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|---|---|---|---|---|
| Feb. 6, 2004 | *Redondo Const. Corp. v. P.R. Highway & Transp. Auth.*, 03-1587 | P.R. | Civ. | Lynch, Howard, *Torruella* |
| | 357 F.3d 124; denying immunity to private board; no mention of children or families except that the Department of the Family is a named def't | | | |
| May 18, 2004 | *Economou v. Pepe*, 02-2390 | MA | Hab. | Lipez, Stahl, *Campbell* |
| | 96 F. App'x 5; den. § 2254 for prisoner indicted as a result of D.S.S. investigation | | | |
| June 9, 2004 | *United States v. Morales-De Jesus*, 02-2695 | P.R. | Crim. | Lynch, *Lipez*, JBD |
| | 372 F.3d 6; conv. aff.; Child Protection Act cited at 11 | | | |
| July 8, 2004 | *Lavalee v. Coplan*, 04-1160 | N.H. | Hab. | Selya, *Lynch*, JBD |
| | 374 F.3d 41; finding *Brady* inapplicable to D.C.Y.F. files in § 2254 case | | | |
| Aug. 2, 2004 | *Gonzalez-De Blasini v. Family Dep't*, 03-2345 | P.R. | Civ. | Boudin, *Torruella*, Howard |
| | 377 F.3d 81; affirm. S.J. for def't in political discrimination suite by employee | | | |
| Nov. 29, 2004 | *Ridley v. Mass Bay Transp. Auth.*, 03-1970, -2285 | MA | Civ. | Torruella, *Lynch*, Lipez |
| | 390 F.3d 65; advertising case; child protection mentioned at 86 | | | |
| Oct. 14, 2005 | *Burton v. Town of Littleton*, 05-1015 | MA | Civ. | Selya, *Lynch*, JBD |
| | 426 F.3d 9; affirm. S.J. for town and employees against teacher-plaintiff who was fired for allegedly hitting student and was also reported to D.S.S. for same | | | |
| Aug. 16, 2006 | *United States v. Frabizio*, 05-2034 | MA | Crim. | Torruella, *Lynch*, Howard |
| | 459 F.3d 80; reversing suppression of child pornography; Child Protection Act mentioned at 92 | | | |
| Feb. 21, 2007 | *Acevedo-Luis v. Pagan*, 06-1567 | P.R. | Civ. | Boudin, Torruella, *Lynch* |
| | 478 F.3d 35; affirm. Judgment against Dept. of the Fam. in employee's retaliation suit | | | |
| Mar. 5, 2007 | *Mr. I v. Me. Sch. Admin. Dist. No. 55*, 06-1368, -1422 | ME | Civ. | Torruella, Cyr, *Howard* |
| | 480 F.3d 1; affirm. Need for special ed. For girl with Aspergers | | | |
| May 30, 2007 | *Porto v. Town of Tewksbury*, 06-1994, -2193 | MA | Civ. | Lynch, *Torruella*, JBD |
| | 488 F.3d 67; reversing jury verdict for sexually harassed student; parents had reported abuse to D.S.S. | | | |
| Sept. 6, 2007 | *Torres-Alamo v. Puerto Rico*, 06-1903 | P.R. | Civ. | Lipez, JBD, *Torruella* |
| | 502 F.3d 20; allowing plaintiff caseworker to amend in A.D.A./E.E.O.C. case | | | |
| Sept. 7, 2007 | *Carter v. Lindgren*, 06-2539 | R.I. | Civ. | Boudin, Torruella, JBD |
| | 502 F.3d 26; suit against D.C.Y.F. as named def't | | | |
| Oct. 5, 2007 | *Guerrero v. Ryan*, 07-1243 | MA | Civ. | Boudin, Torruella, JBD |
| | LEX23684; affirm. Plaintiff's introduction of defendant's history with D.S.S. | | | |
| Nov. 20, 2007 | *United States v. Dwinells*, 06-1709 | MA | Crim. | Lipez, *Selya*, JBD |
| | 508 F.3d 63; affirm. child-sex offender's conviction; Adam Walsh Child Protection Act at 69 | | | |
| Nov. 27, 2007 | *Aguilar v. United States Immigration & Customs Enforcement Div. of the Dep't of Homeland* | MA | Civ. | Boudin, *Selya*, Howard |

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|------|--------------------|----------|------|--------------------|
| | *Security*, 07-1819 | | | |
| | 510 F.3d 1; affirm. judgment against alien who sued over family integrity; D.S.S. mentioned at 6 | | | |
| Jan. 31, 2008 | *Parker v. Hurley*, 07-1528 | MA | Civ. | *Lynch*, Howard, Stahl |
| | 514 F.3d 87; finding for def't sch. cmt. Members, town, employees in "diverse families" materials case | | | |
| May 13, 2008 | *Cax v. Puerto Rico*, 07-1394 | P.R. | Civ | *Torruella*, JBD, JBD |
| | 525 F.3d 112; affirm. dism. of elder's § 1983 against Fam. Dept. for gratuitously institutionalizing her. | | | |
| Aug. 20, 2008 | *Soto-Lebron v. Fed. Express Corp.*, 06-2501, -2519 | P.R. | Civ. | *Lipez*, Howard, JBD |
| | 538 F.3d 45; affirm. dism. of wrongful term./I.I.E.D. suit w. private parties; "Family Department" at 66 | | | |
| Oct. 15, 2008 | *Batterman v. Leahy*, 07-2653 | MA | Civ. | *Boudin*, JBD, JBD |
| | 544 F.3d 370; attorney sued N.G.O. Committee for Public Counsel Services members, not C.P.C.S. itself, for payment for rep'ing twins in D.S.S. custody | | | |
| Oct. 30, 2008 | *United States v. Polk*, 07-2425 | ME | Crim. | Lynch, *Selya*, Howard |
| | 546 F.3d 74; at 77, Adam Walsh Child Protection Act | | | |
| May 11, 2009 | *Smith v. Thompson*, 08-1425 | MA | Hab. | Torruella, Howard, *Stahl* |
| | 329 F. App'x 291; denying rapist's § 2254 where D.S.S. interviewed child victim | | | |
| Nov. 4, 2009 | *Miller v. Nichols*, 09-1174 | ME | Civ. | *Lynch*, Torruella, Boudin |
| | 586 F.3d 53; aff. den. of inj. where kids taken, put up for adoption | | | |
| Dec. 7, 2009 | *Administracion Para El Sustento De Menores of the Dep't of the Family of P.R. v. HHS of the United States*, 08-2169 | P.R. | Civ. | *Torruella*, Boudin, JBD |
| | 588 F.3d 740; plaintiff challenges penalty assessed in data-enforcement rules of grant award | | | |
| Dec. 28, 2009 | *United States v. Dyer*, 08-1343 | ME | Crim. | *Lynch*, Torruella, JBD |
| | 589 F.3d 520; at 527, Child Protection Act cited | | | |
| Jan. 8, 2010 | *United States v. Volungus*, 09-1596 | MA | Crim. | Boudin, *Selya*, JBD |
| | 595 F.3d 1; at 2, Adam Walsh Child Protection Act cited | | | |
| Jan. 15, 2010 | *United States v. Carta*, 09-1949, -2005 | MA | Crim. | *Boudin*, Selya, JBD |
| | 529 F.3d 34; at 36, Adam Walsh Child Protection Act cited | | | |
| Jan. 27, 2010 | *J.R. v. Gloria*, 09-1404 | R.I. | Civ. | *Lynch*, Lipez, Howard |
| | 593 F.3d 73; finding no remedy for minor plaintiff against D.C.Y.F. | | | |
| June 18, 2010 | *Sam M. v. Carcieri*, 09-1759 | R.I. | Civ. | Stahl, *Torruella*, JBD |
| | 608 F.3d 77; allowing minor's next friends to sue governor, state H.H.S. and D.C.Y.F. directors | | | |
| May 10, 2011 | *United States v. D'Andrea*, 08-2455, 09-1018 | MA | Crim. | Torruella, Lipez, *JBD* |
| | 648 F.3d 1; child-rape and -pornography case; D.C.F./D.S.S. mentioned at 3 and at 3 n. 1 | | | |

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|---|---|---|---|---|
| June 30, 2011 | *Siro v. Wall*, 10-1836 | R.I. | Hab.? | Torruella, *Boudin*, Lipez |
| | 644 F.3d 46; at 48, Hasbro Child Protection Team mentioned | | | |
| Aug. 11, 2011 | *United States v. Shields*, 09-1330 | MA | Crim. | Lynch, *Lipez*, JBD |
| | 649 F.3d 78; at 81, Adam Walsh Child Protection Act mentioned | | | |
| Nov. 22, 2011 | *Eldredge v. Town of Falmouth*, 11-1151 | MA | Civ. | Boudin, Thompson, *Howard* |
| | 662 F.3d 101; finding qual. Imm. for cop who hit pedestrian responding to 911 call mentioning D.S.S. | | | |
| Jan. 13, 2012 | *Hawkins v. HHS*, 10-1761 | N.H. | Civ. | Torruella, Selya, *Lipez* |
| | 665 F.3d 25; Medicaid dental care for N.H. youth | | | |
| Feb. 22, 2012 | *Valley Forge Ins. Co. v. Field*, 11-1316 | MA | Civ. | *Lynch*, Howard, Thompson |
| | 670 F.3d 93; finding insurer not liable for non-profit treatment facility's fortfeasance; Thompson dissents | | | |
| Feb. 29, 2012 | *United States v. Kearney*, 10-2434 | MA | Crim. | *Lynch*, JBD, Stahl |
| | 672 F.3d 81; at 94-95, Adam Walsh Child Protection Act cited | | | |
| May 11, 2012 | *United States v. Vixamar*, 11-1251 | MA | Crim. | Boudin, Lipez, *Thompson* |
| | 679 F.3d 22; D.S.S. investigator rejected as alternative culprit to defendant | | | |
| July 11, 2012 | *United States v. Chiaradio*, 11-1290 | R.I. | Crim. | Lynch, *Selya*, Thompson |
| | 684 F.3d 265; at 274, Child Protection Restoration and Penalties Enhancement Act of 1990 cited | | | |
| July 27, 2012 | *United States v. Carta*, 11-1921 | MA | Crim. | *Howard*, Selya, Thompson |
| | 690 F.3d 1; at 2, Adam Walsh Child Protection Act cited | | | |
| Aug. 20, 2012 | *Consejo De Salud De La Communidad De La Playa De Ponce, Inc. v. Gonzalez-Feliciano*, 11-1221, -1126, -1733 | P.R. | Civ. | *Torruella*, Selya, Lipez |
| | 695 F.3d 83; dispute over Medicaid reimbursements | | | |
| Sept. 28, 2012 | *Felder v. Wetzel*, 12-1939 | MA | Civ. | *Lynch*, Boudin, Thompson |
| | 696 F.3d 92; Boston Children's Hospital-involved custody suit under Hague Convention on the Civil Aspects of International Child Abduction | | | |
| Nov. 26, 2012 | *United States v. Wetmore*, 11-1626 | MA | Crim. | Lynch, *Boudin*, Lipez |
| | 700 F.3d 570; at 572, Adam Walsh Child Protection Act mentioned | | | |
| Jan. 15, 2013 | *ACLU of Mass. v. United States Conf. of Catholic Bishops*, 12-1466, -1658 | MA | Civ. | *Lynch*, Torruella, JBD |
| | 705 F.3d 44; services-for-trafficking-victims case; Mass. is amicus; *see* at 48 n. 1 | | | |
| Sept. 17, 2013 | *United States v. Volungus*, 12-1394 | MA | Crim. | Lynch, *Torruella*, Stahl |
| | 730 F.3d 40; at 42, Adam Walsh Child Protection Act mentioned | | | |
| July 15, 2014 | *Jaquez v. Holder*, 13-2186 | MA[1] | Imm. | *Lynch*, Lipez, Howard |
| | 758 F.3d 434; affirm. den. of adjust. To immigrant's status due to MA D.C.f. reports against him | | | |
| Sept. | *United States v. Santiago*, 13-1416 | P.R. | Crim. | Torruella, JBD, *Thompson* |

[1] This immigration appeal cites no district court record; it is labeled MA from its subject matter.

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|------|--------------------|----------|------|---------------------|
| 12, 2014 | 769 F.3d 1; at 5, "Child Protection" mentioned ||||
| Oct. 8, 2014 | *United States v. Starks*, 13-1251 | MA | Crim. | Lynch, *Thompson*, Kayatta |
| | 769 F.3d 83, at 87, D.C.F. mentioned ||||
| Oct. 8, 2014 | *United States v. Sayer*, 14-1150 | ME | Crim. | Lynch, Selya, Barron |
| | 557 F. App'x 1; at 1, Adam Walsh Child Protection Act mentioned ||||
| Oct. 20, 2014 | *Piccone v. McClain*, 13-1627 | MA | Civ. | Lynch, Howard, Kayatta |
| | 586 F. App'x 709; suit against D.C.F. commissioner over underlying custody case ||||
| Nov. 17, 2014 | *Mayhew v. Burwell*, 14-1300 | ME | Civ. | *Lynch*, Selya, Barron |
| | 772 F.3d 80; case mentioning 19-to-20-year-old adults as "children" in terms of health care ||||
| Dec. 15, 2014 | *Connor B. v. Patrick*, 13-2467 | MA | Civ. | *Lynch*, Selya, Kayatta |
| | 774 F.3d 45; D.C.F. Commissioner Deveney named def't in D.C.F. civil case ||||
| Dec. 18, 2014 | *Winfield v. O'Brian*, 13-2438 | MA | Hab. | Howard, *Kayatta*, JBD |
| | 775 F.3d 1; rape of two-year-old; at 6, D.C.F. mentioned ||||
| Feb. 4, 2015 | *Rosario Bldg. Corp. v. Municipality of Mayagüez*, 13-1676 | P.R. | Civ. | Torruella, JBD, Thompson |
| | 778 F.3d 55; dispute over head-start lease ||||
| Feb. 13, 2015 | *Cooper v. Bergeron*, 13-1471 | MA | Hab. | Lynch, Stahl, *Howard* |
| | 778 F.3d 294; at 298, D.S.S. mentioned ||||
| Apr. 21, 2015 | *Danny B. v. Raimondo*, 14-1585 | R.I. | Civ. | *Selya*, JBD, Lipez |
| | 784 F.3d 825; off-shoot of *Sam. M.*; class cert. sought for minors exposed to harm while in D.C.Y.F. custody ||||
| May 7, 2015 | *Piccone v. Bartels*, 14-1989 | MA | Civ. | Howard, Selya, *Stahl* |
| | 785 F.3d 766; D.H.S. agents sue police chief for reporting them to their boss; D.S.S. was investigating Piccone's rother for child abuse ||||
| July 16, 2015 | *United States v. Feliz*, 13-2204 | P.R. | Crim. | Torruella, Barron, *Lynch* |
| | 794 F.3d 123; excluding as hearsay statements about the Dept. of the Fam. ||||
| Feb. 5, 2016 | *United States v. Wetmore*, 15-1522 | MA | Crim. | Lynch, JBD, *Selya* |
| | 812 F.3d 245; affirm. commitment under the Adam Walsh Child Protection Act ||||
| May 30, 2016 | *United States v. Gemma*, 14-2120 | MA | Crim. | Lynch, *Stahl*, JBD |
| | 818 F.3d 23; child victim ran away; at 28, D.C.F. mentioned ||||
| June 9, 2016 | *United States v. Bey*, 15-1655 | MA | Crim. | Lynch, *Kayatta*, Barron |
| | 825 F.3d 75; at 78, D.C.F. mentioned ||||
| May 4, 2020 | *Rosie D. v. Baker*, 19-1262, -1767 | MA | Civ. | Howard, *Lynch*, Lipez |
| | 958 F.3d 51; ruling for Mass. in Medicaid-for-disturbed-children case with H.H.S. as named def't; Lipez dissents strongly ||||
| Sept. 1, 2020 | *United States v. Montijo-Mayson*, 18-1640 | P.R. | Crim. | Howard, Torruella, *Thompson* |
| | 974 F.3d 34; affirm. conviction of child-sex offender ||||

| Date | Case Name & No(s). | District | Type | Panel, *Written By* |
|---|---|---|---|---|
| Apr. 28, 2021 | *Boston Parent Coal. For Academic Excellence Corp. v. Sch. Comm. of Boston*, 21-1303 | MA | Civ. | Howard, Thompson, *Kayatta* |
| | 996 F.3d 37; dispute over admissions criteria for Boston's public exam schools; inj. Denied; D.C.F. zip code for children in its custody mentioned as meeting residency req. | | | |
| June 30, 2021 | *Strickland v. Goguen*, 19-2104 | MA | Hab. | Lynch, *Thompson*, Kayatta |
| | LEX19509; at 7, n. 8, D.C.F. mentioned | | | |

Filtered First Circuit "DCF"-type Decisions, Attachm. 6

| Date | Case Name & No(s). | District | Panel,[1] *Written By;*[2] Citation[3] |
|---|---|---|---|
| July 11, 1995 | *DeCosta v. Chabot*, 94-213 | N.H. | Boudin, Campbell, JBD; 59 F.3d 279 |
| Feb. 1, 1996 | *Wojcik v. Town of N. Smithfield*, 95-1594 | R.I. | Cyr, Boudin, Stahl; 76 F.3d 1 |
| Jan. 30, 1997 | *Stafford Sch. Dist. v. Employers Reinsurance Corp.*, 96-1620 | ME | Selya, Boudin, *Aldrich;* 105 F.3d 45 |
| June 11, 1997 | *Doe v. Moffat*, 96-2351 | R.I. | Selya, Boudin, Stahl; LEX13748 |
| Nov. 7, 1997 | *Brown v. Ives*, 96-1954 | ME | *Boudin*, JBD, JBD; 129 F.3d 209 |
| Apr. 12, 2000 | *O'Neill v. Baker*, 99-1180 | MA | Selya, Boudin, *Lynch;* 210 F.3d 41 |
| June 28, 2000 | *McLeod v. State*, 00-1095 | ME | Selya, Campbell, Boudin; LEX15060 |
| Nov. 5, 2001 | *Alwyn v. Duval*, 01-1270 | N.H. | Boudin, Torruella, *Stahl;* 26 F. App'x 17 |
| Dec. 17, 2001 | *Hatch v. Dep't for Children*, 01-1492 | R.I. | Coffin, *Selya*, JBD; 274 F.3d 12 |
| May 30, 2002 | *Brown v. Newburger;* 01-2410 | MA | Lynch, Cyr, *Coffin;* 291 F.3d 89 |
| Apr. 1, 2002 | *Suboh v. Dist. Attorney's Office*, 01-2272 | MA | Selya, *Lynch*, JBD; 298 F.3d 81 |
| Nov. 19, 2002 | *Hatch v. Town of Middletown*, 02-1053 | R.I. | Torruella, *Lipez*, JBD; 311 F.3d 83 |
| Feb. 14, 2003 | *Kauch v. Dep't for Children, Youth & Their Families*, 02-1488 | R.I. | *Torruella*, Stahl, Howard; 321 F.3d 1 |
| Apr. 22, 2003 | *Tower v. Leslie-Brown*, 02-1904 | ME | Lynch, Lipez, *Howard;* 326 F.3d 290 |
| June 12, 2003 | *Ugurken Akturk Kosereis v. Rhode Island*, 02-2358 | R.I. | Torruella, *Lynch*, Bownes; 331 F.3d 207 |
| Oct. 14, 2005 | *Burton v. Town of Littleton*, 05-1015 | MA | Selya, *Lynch*, JBD; 426 F.3d 9 |
| May 30, 2007 | *Porto v. Town of Tewksbury*, 06-1994, -2193 | MA | Lynch, *Torruella*, JBD; 388 F.3d 67 |
| Sept. 7, 2007 | *Carter v. Lindgren*, 06-2539 | R.I. | Boudin, Torruella, *JBD;* 502 F.3d 26 |
| Nov. 4, 2009 | *Miller v. Nichols*, 09-1174 | ME | *Lynch*, Torruella, Boudin; 586 F.3d 53 |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

| Date | Case Name & No(s). | District | Panel, *Written By;* Citation |
|---|---|---|---|
| Jan. 27, 2010 | *J.R. v. Gloria*, 09-1404 | R.I. | *Lynch*, Lipez, Howard; 593 F.3d 73 |
| June 18, 2010 | *Sam M. v. Carcieri*, 09-1759 | R.I. | Stahl, *Torruella*, JBD; 608 F.3d 77 |
| Feb. 12, 2012 | *Valley Forge Ins. Co. v. Field*, 11-1316 | MA | *Lynch*, Howard, Thompson; 670 F.3d 93 |
| Sept. 28, 2012 | *Felder v. Wetzel*, 12-1939 | MA | *Lynch*, Boudin, Thompson; 696 F.3d 92 |
| Oct. 20, 2014 | *Piccone v. McClain*, 13-1627 | MA | Lynch, Howard, Kayatta; 586 F. App'x 709 |
| Dec. 18, 2014 | *Connor B. v. Patrick*, 13-2467 | MA | *Lynch*, Selya, Kayatta; 774 F.3d 45 |
| Apr. 21, 2015 | *Danny B. v. Raimondo*, 14-1585 | R.I. | *Selya*, JBD, Lipez; 784 F.3d 825 |

— Page 2 of 2 (Total 93 pages, one zip archive and one SHA256 sum) —

Filtered First Circuit "DCF"-type Decisions in Mass. Cases, Attachm. 7

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation |
|------|--------------------|-----------------------------------|
| Apr. 12, 2000 | *O'Neill v. Baker*, 99-1180 | Selya, Boudin, *Lynch*; 210 F.3d 41 |
| May 30, 2002 | *Brown v. Newburger*; 01-2410 | Lynch, Cyr, *Coffin*; 291 F.3d 89 |
| Apr. 1, 2002 | *Suboh v. Dist. Attorney's Office*, 01-2272 | Selya, *Lynch*, JBD; 298 F.3d 81 |
| Oct. 14, 2005 | *Burton v. Town of Littleton*, 05-1015 | Selya, *Lynch*, JBD; 426 F.3d 9 |
| May 30, 2007 | *Porto v. Town of Tewksbury*, 06-1994, -2193 | Lynch, *Torruella*, JBD; 388 F.3d 67 |
| Feb. 12, 2012 | *Valley Forge Ins. Co. v. Field*, 11-1316 | *Lynch*, Howard, Thompson; 670 F.3d 93 |
| Sept. 28, 2012 | *Felder v. Wetzel*, 12-1939 | *Lynch*, Boudin, Thompson; 696 F.3d 92 |
| Oct. 20, 2014 | *Piccone v. McClain*, 13-1627 | Lynch, Howard, Kayatta; 586 F. App'x 709 |
| Dec. 18, 2014 | *Connor B. v. Patrick*, 13-2467 | *Lynch*, Selya, Kayatta; 774 F.3d 45 |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

— Page 1 of 1 (Total 93 pages, one zip archive and one SHA256 sum) —

**Reviewed First Circuit "DCF"-type Decisions in Mass. Crim. and Hab. Cases Postdating Aug. 1, 2011, Attachm. 8**

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation[3] |
|---|---|---|
| Aug. 11, 2011 | *United States v. Shields*, 09-1330 | Lynch, *Lipez*, JBD; 649 F.3d 78 |
| Feb. 29, 2012 | *United States v. Kearney*, 10-2434 | *Lynch*, JBD, Stahl; 672 F.3d 81 |
| May 11, 2012 | *United States v. Vixamar*, 11-1251 | Boudin, Lipez, Thompson; 679 F.3d 22 |
| June 27, 2012 | *United States v. Carta*, 11-1921 | *Howard*, Selya, Thompson; 690 F.3d 1 |
| Nov. 26, 2012 | *United States v. Wetmore*, 11-1626 | Lynch, *Boudin*, Lipez; 700 F.3d 570 |
| Sept. 17, 2013 | *United States v. Volungus*, 12-1394 | Lynch, *Torruella*, Stahl; 730 F.3d 40 |
| Oct. 8, 2014 | *United States v. Starks*, 13-1251 | Lynch, *Thompson*, Kayatta; 769 F.3d 83 |
| Dec. 18, 2014 | *Winfield v. O'Brian*, 13-2438 | Howard, Kayatta, JBD; 775 F.3d 1 |
| Feb. 13, 2015 | *Cooper v. Bergeron*, 13-1471 | Lynch, Stahl, *Howard*; 778 F.3d 294 |
| Feb. 5, 2016 | *United States v. Wetmore*, 15-1522 | Lynch, JBD, *Selya*; 812 F.3d 245 |
| May 30, 2016 | *United States v. Gemma*, 14-2120 | Lynch, *Stahl*, JBD; 818 F.3d 23 |
| June 9, 2016 | *United States v. Bey*, 15-1655 | Lynch, *Kayatta*, Barron; 825 F.3d 75 |
| June 30, 2021 | *Strickland v. Goguen*, 19-2104 | Lynch, *Thompson*, Kayatta; LEX19509 |

[1] JBD signifies a judge from another court sitting by designation. *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.
[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

— Page 1 of 1 (Total 93 pages, one zip archive and one SHA256 sum) —

**Reviewed First Circuit "DCF"-type Decisions in Mass. Cases Per Year and By Judges Lynch & Torruella, Attachm. 9**

| Year | Circuit | Lynch | Torruella |
|---|---|---|---|
| Pre-Thompson 2010[A] | 2 | 0 | 0 |
| Post-Thompson 2010[A] | 0 | 0 | 0 |
| All 2010[A] | 2 | 0 | 0 |
| 2011 | 3 | 1 | 1 |
| 2012 | 6 | 4 | 0 |
| Pre-Kayatta 2013[B] | 1 | 1 | 1 |
| Post-Kayatta 2013[B] | 1 | 1 | 1 |
| All 2013[B] | 2 | 2 | 2 |
| Pre-Barron 2014[C] | 1 | 1 | 0 |
| Post-Barron 2014[C] | 4 | 3 | 0 |
| All 2014[C] | 5 | 4 | 0 |
| 2015 | 2 | 1 | 0 |
| 2016 | 3 | 3 | 0 |
| 2017 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 |
| 2020[D] | 1 | 1 | 0[D] |
| Partial 2021[D] | 2 | 1 | 0[D] |
| **Totals—** | **46** | **26** | **12[D]** |

[A] Thompson first appears in Lexis May 14, 2010; *see* 2010 U.S. App. LEXIS 27462.
[B] Kayatta first appears in Lexis May 8, 2013; *see* 2013 U.S. App. LEXIS 26065.
[C] Barron first appears in Lexis July 29, 2014; *see* 760 F.3d 126.
[D] The Honorable Juan Torruella died in office Oct. 26, 2020.

**First Circuit "Massachusetts" "Developmental Services"-type Decisions Postdating May 8, 1995, Attachm. 10**

| Date | Case Name & No(s). | Panel,[1] *Written By;*[2] Citation |
|---|---|---|
| Oct. 18, 2016 | *Sherkat v. New England Vill., Inc.*, 16-1047 | Torruella, Lynch, Barron; 691 F. App'x 644 |
| Apr. 16, 2014 | *Davidson v. Howe*, 13-2365 | *Lynch*, Thompson, JBD; 749 F.3d 21 |
| Jan. 19, 2010 | *Voss v. Rolland*, 08-1874 | *Lynch*, Selya, Stahl; 592 F.3d 242 |
| Dec. 17, 2009 | *Mosher v. Nelson*, 09-1636 | Lynch, Stahl, *JBD*; 589 F.3d 488 |
| Oct. 1, 2008 | *Ricci v. Patrick*, 07-2522, -2523 | *Lynch*, Selya, JBD; 544 F.3d 8 |
| July 7, 1998 | *King v. Greenblatt*, 95-1812, 97-1278, 95-1813, 96-1649, 97-1021, -1057 | Selya, *Coffin*, Campbell; 149 F.3d 9 |
| Oct. 10, 1997 | *King v. Greenblatt*, 95-1812, 97-1278, 95-1813, 96-1649, 97-1021, -1057 | Selya, *Coffin*, Campbell; 127 F.3d 190 |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

**Reviewed First Circuit "Harvard College"-type Decisions Postdating May 8, 1995, Attachm. 11**

| Date | Case Name & No(s). | Panel,[1] *Written By*[2]; *Citation*[3] |
|---|---|---|
| Nov. 12, 2020 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll.*, 19-2005 | Howard, *Lynch*; 980 F.3d 157 |
| | Aff. Harvard's admissions system over plaintiff's allegations of racial bias | |
| Jan. 31, 2020 | *Theidon v. Harvard Univ.*, 18-1279 | Torruella, Lynch, *Thompson*; 948 F.3d 477 |
| | Aff. Dism. of sex-discrimination suit filed by anthropologist seeking tenure | |
| Oct. 24, 2016 | *Walker v. President & Fellows of Harvard College*, 15-1154 | Thompson, Kayatta, *JBD*; 840 F.3d 57 |
| | Aff. dism. of contr. Claim by law sch. alum. who lost job offer over plagiarism finding and sought expungement. | |
| Dec. 9, 2015 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll. (Harvrad Corp.)*, 15-1823 | Howard, Lynch, *Kayatta*, 807 F.3d 472 |
| | Racial discrimination suit against Harvard | |
| Mar. 16, 2015 | *Jones ex rel. United States v. Mass. Gen. Hosp.*, 13-1973 | *Howard*, Lipez, Thompson; 780 F.3d 479 |
| | Aff. jury verdict for Harvard Med. School *et al.* in False Claims Act case | |
| Feb. 27, 2013 | *Rubin v. Islamic Republic of Iran*, 11-2144 | Howard, *Stahl*, Lipez; 709 F.3d 49 |
| | Denying attachment of Irani antiquities in museum custody; Harvard is an interested party | |
| May 7, 2012 | *United States ex rel. Jones v. Brigham & Women's Hospital*, 10-2301 | *Lipez*, JBD, Howard; 678 F.3d 72 |
| | Rev. S.J. for Harvard Med. School *et al.* and remanding for trial in False Claims Act case centered on grant proposal | |
| Apr. 24, 2012 | *Rohn v. Tap Pharm. Prods. (In re Luperon Mktg. & Sales Practices Litig.)*, 10-2494, 11-1329 | *Lynch*, JBD, Lipez; 677 F.3d 21 |
| | Aff. trial judge's discretionary gift of $11.4 million in unclaimed settlement funds to Harvard cancer research center | |
| May 1, 2009 | *Fiumara v. Presidents & Fellows of Harvard College*, 08-1129 | Lynch, *JBD*, Howard; 372 F. App'x 212 |
| | Aff. Harvard's refusal to extend employee's leave indefinitely in A.D.A. suit | |
| Oct. 14, 2003 | *Goldstein v. Harvard Univ.*, 02-2500 | Torruella, Lynch, Howard; 77 F. App'x 534 |
| | Aff. Harvard's win over student who failed to take general exam in A.D.A. suit | |
| July 1, 2002 | *Afrasiabi v. Harvard Univ.*, 99-1295 | Selya, Lynch, JBD; 39 F. App'x 620 |
| | Aff. Harvard's win over person arrested by Harvard Police over extortion and threats | |
| Jan. 18, 1996 | *Goldstein v. Harvard Univ.*, 95-1735 | Torruella, Stahl, Lynch; LEX715 |
| | A.D.A. suit filed by student | |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).

[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.

[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

— Page 1 of 2 (Total 93 pages, one zip archive and one SHA256 sum) —

| Date | Case Name & No(s). | Panel, *Written By; Citation* |
|---|---|---|
| May 25, 1995 | *Doe v. Harvard Univ.*, 95-1152 | Torruella, Selya, Stahl; LEX12789 |
| | Aff. dismissal of suit as frivolous | |

**Filtered First Circuit "Harvard College"-type Decisions Postdating May 8, 1995, Attachm. 12**

| Date | Case Name & No(s). | Panel,[1] *Written By[2]; Citation*[3] |
|---|---|---|
| Nov. 12, 2020 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll.*, 19-2005 | Howard, *Lynch*; 980 F.3d 157 |
| Jan. 31, 2020 | *Theidon v. Harvard Univ.*, 18-1279 | Torruella, Lynch, *Thompson*; 948 F.3d 477 |
| Dec. 9, 2015 | *Students for Fair Admissions, Inc. v. Presidents & Fellows of Harvard Coll. (Harvard Corp.)*, 15-1823 | Howard, Lynch, *Kayatta*, 807 F.3d 472 |
| Mar. 16, 2015 | *Jones ex rel. United States v. Mass. Gen. Hosp.*, 13-1973 | *Howard*, Lipez, Thompson; 780 F.3d 479 |
| May 7, 2012 | *United States ex rel. Jones v. Brigham & Women's Hospital*, 10-2301 | *Lipez*, JBD, Howard; 678 F.3d 72 |
| Apr. 24, 2012 | *Rohn v. Tap Pharm. Prods. (In re Luperon Mktg. & Sales Practices Litig.)*, 10-2494, 11-1329 | *Lynch*, JBD, Lipez; 677 F.3d 21 |
| May 1, 2009 | *Fiumara v. Presidents & Fellows of Harvard College*, 08-1129 | Lynch, *JBD*, Howard; 372 F. App'x 212 |
| Oct. 14, 2003 | *Goldstein v. Harvard Univ.*, 02-2500 | Torruella, Lynch, Howard; 77 F. App'x 534 |
| Jan. 18, 1996 | *Goldstein v. Harvard Univ.*, 95-1735 | Torruella, Stahl, Lynch; LEX715 |

[1] JBD signifies a judge from another court sitting by designation.  *See* 28 U.S.C. §§ 291 *et seq.* (circuit judges and designations to other courts).
[2] Where writing was attributed to a single judge, that judge is emphasized; otherwise, the writing was *per curiam* or unattributed.
[3] Shorthand is used, *e.g.*, an Oct. 17, 2019, decision cited as LEX39410 is 2019 U.S. App. LEXIS 39410.

— Page 1 of 1 (Total 93 pages, one zip archive and one SHA256 sum) —

**CSV.zip, Attachm. 13**

*See* Compact Disc of filing /002-Amended Motion to Vacate or Set Aside Sentence Section 2255/006-

Decl. of Martin Gottesfeld re Data and Tables, Exh. E/CSV.zip or

https://drive.google.com/drive/folders/1v8niLTe-eRyuTU9noLNLRCKp8KhkV2gL?usp=sharing.

For reference, the Secure Hashing Algorithm 256-bit ("SHA256") checksum of CSV.zip is

35b83d86272213665c21579d259b09b68fa69816cb2feb5ceef00ed460f21019 and its contents are as follows:

| SHA256 Sum | Filename |
|---|---|
| 539a14bfa9d49855f5d68aece724f8832582369edfe0acb86355297ae4ad36dc | CSV-valgrind.zip |
| **27ccd9dc589ce0872d4c81ba15f5f2a680dc2f69e1ff24f92d40eb8821c13eca** | **CSV-valgrind.zip.sha256** |
| efefc20e8b85c2f9311652b36f2ace999e494c93488fd8c0f187c0e39a376876 | Makefile |
| **9757a0705358f31e5ef93e3d40dcb954a826648e8488cdbda153024dfaebfaa6** | **Makefile.sha256** |
| afbd986cc8581fdaa3c56cf7a7ae2c6f7e3e094f2b366ae0185726a340e47a56 | calc |
| **01c7c68571b23e1357dfa471a7f013c913eab35832098e13fab53fdef24c7b9e** | **calc.c** |
| 53c812614d71a617a8463180c1e7c9e62e0a2059508ed7dbf812522a9c24544 | calc.c.sha256 |
| **2a848e6e5cac43593815cdeff18c128ed7ea64cb5f654a9deb84d4f34005f4b7** | **calc.h** |
| 7e304878e1c15d2ca12744b6179e5c63c749d50fa31ddff7a8818106a0ff719e | calc.h.sha256 |
| **7162b0f1afbbf7fd33af3ca02483bad9db7f2a306dbed7b26bf1a47997298538** | **calc.sha256** |
| 7e4b408d97062de888578b4dea073d97811bdb679ce3fc628608ce28fe9eff78 | circuit_data.h |
| **1cd50eb3784bfb531a4cc35fbb686bd2ee4b6a6fe788276c8ca99d0c9c074a82** | **circuit_data.h.sha256** |
| a9d93373dd3ced643356c294e06ba1f302c657258b07237b762768b09953405d | clock.h |
| **923e65a70df91e28862fbc425d8c8c79665d4a89cc35534109e1ab53d8aa1e40** | **clock.h.sha256** |
| 3cf33690327e272dca751fa6f4c8dc5b7564350e312d510c3152c0ccfba945de | clock_inlines.h |
| **a7cc4927678b6131b7d5663be87685ada5481d19e9a568ce60bb137efcc88107** | **clock_inlines.h.sha256** |
| e05072f31311d937083df2d4903e1890e73710c749fdba3abc86cf29d48b0dda | clock_prototypes.h |
| **2ac00427b8cfe2a3855bc7df904b9fc404625b757e0fe09eb5bfcac35b65abb5** | **clock_prototypes.h.sha256** |
| cbe1273a477aabdc678d365a0ac1355bd4e16a352bcaef2a7a1abec3468b5cba | cppcheck.log |
| **5dff06dc42e77bdf27912c6efa617de0a2bdc5f1d3ff63243228efffd80dc8d8** | **cppcheck.log.sha256** |
| ef97346a009bec4be088c049aac9a3ef8d07717a6228a02d5a318eec86a0c2b0 | dcf.csv |
| **d44443b8f50a059cafdb7d4c51a5390bc6314ed108b05617949e5d383184826a** | **dcf.csv.sha256** |

— Page 1 of 5 (Total 93 pages, one zip archive and one SHA256 sum) —

| SHA256 Sum | Filename |
|---|---|
| 9bfe1cc0fafbaa27243e3b730bf014efd580b26a321fb10827a53c8d2cf41169 | error.h |
| **de16302c896d9838b6e752463c1607cd1547607fcb36dfdb56c62aa0b41b9974** | **error.h.sha256** |
| ef091a52e19f81b68ba23b0fcf51c3f268db07e1e976a133556fb096ca30eb5e | error_inlines.h |
| **ebd223b0bfc3da861d66440823f5e8883731da1bf9d283a54e08e1d877d6721e** | **error_inlines.h.sha256** |
| fb8543b52779fa1fa18c713beee8b94358e70b0c4b15c3285a913a5f09d43621 | error_prototypes.h |
| **289dbec1b158293d69dadc2bae90474aa05982c42a8363d2863b331a45d55a1e** | **error_prototypes.h.sha256** |
| 2d77d75f9e9aaacc6b4804de4986bbf77974aeb83c246b0754b26492cbdf4608 | file.h |
| **48b1367706b44ffab17ef2c58bf6f69c9f5566f2082694a2bbc8456c70be247a** | **file.h.sha256** |
| 55414af923bb0ced46fb7f55102ef9aeecdfd6d5bc41e0297895390b52191ff1 | file_inlines.h |
| **f3f28b2e014cc8af74e208a08a2185d11175ef392a3e33334866c790642310e7** | **file_inlines.h.sha256** |
| 54c4b6a026a1daf5835f4bb4d4a4b44c0f62830c92eaee84cc6c03b4fb95316b | file_prototypes.h |
| **e50e3fcd081d9dd81786d98cb864d7c53e22f5cbaf39a6d6fd79fafebc4959b0** | **file_prototypes.h.sha256** |
| afb0eb76173a5f70b6d94d2288d9ad535dd25e109977982113f7f300131d0bf3 | first_test.csv |
| **5c1ac85e93f91ae5a05246c642b64b791aeebd88408146f10ebd60e1f21c5770** | **first_test.csv.sha256** |
| 569361b32bb6b6f683d57207573fad517a620975c54b6ed239ad2420ee5e40ba | frequencies_zero-to-255.csv |
| **9f4253c23d3e752db15e66b89bc4e990593b540949234987e43988c981bd53d7** | **frequencies_zero-to-255.csv.sha256** |
| a6a86da7a5009e6366d0b716b5f07aad30b75cd75ee065a9a491908e61340cee | frequencies_zero-to-275.csv |
| **ac7756e986226fbc428e4943c865d28e29d145cc881672f068eb31b12893ea70** | **frequencies_zero-to-275.csv.sha256** |
| 4157bbd7207390a667b529eec1edf3259e088b9427a2434eb0cc2d7e5dc76ab1 | harvard.csv |
| **98d65fbc711342e3835533bed19596f2b5aef357adfc4bf55cd97fecaf2abe3c** | **harvard.csv.sha256** |
| 18dae73e886013b6dbcbfd06196eaf3c16950a5cb29f87ca8879b9245fd5734a | harvard_and_mass_hhs_dcf_dds.csv |
| **566f3943c4c88a2da8db4de4243f5a0680a6d4ef65d7a798df0c7a926c771884** | **harvard_and_mass_hhs_dcf_dds.csv.sha256** |
| 88009e138b89d8a2d5effd19c2ecd11f6e41a1a00378001dfccccd893365e757 | haveged.stderr.txt |
| **b9d8609f6a198366b1da072dd60dd4e96d884de14219a87bc46c9a899d8b4335** | **haveged.stderr.txt.sha256** |
| d53725450120d829915d75fa4c55a702b94e2e1ba73af654c470a16fcf8b16c4 | hhs.csv |
| **4c78566e65a85a9c73d975411722e997f9c6238314715e1e1d4ba1e493836f24** | **hhs.csv.sha256** |
| 331938bf9c9917ac0719842e673cfdb4759a11f4bebd824f5f2c6c30a4d72174 | hhs_and_dcf.csv |
| **41731b0080d6545f0297cdd5217f60a9e7d7064b3985901116cedeca18401c09** | **hhs_and_dcf.csv.sha256** |
| 35c78454a40d9a6b3d0ba35e3907ea99bbd5b4cd5cbb098e713866172f977334 | log.h |
| **e1b3452f5395bf7bab59e976da9e8e3b863d38d47220556bc57abb98c9e5a626** | **log.h.sha256** |
| 37b848f4dbaa99a06ec90f1560ba5af495cd8b6dd98c78e5825c3dc3194a8f08 | log.txt |

| SHA256 Sum | Filename |
|---|---|
| 534ccbf89445c0ee0d6e322f06d09300d58563f84961e72aa7a3fbe5469476f8 | log.txt.sha256 |
| **529bd909e9c6df07143aa4b19f37986665ba4e4ebcb7e28f183b6a1b082897cd** | **log_inlines.h** |
| 7e0f282b0fb2cb0b6211085795e0631772f1088e4c73bd4fc243421dc3b45572 | log_inlines.h.sha256 |
| **bfcd9b95ce7507d07917c5dab7ad4f01a66466e6327445f94a68b63d8806fefa** | **log_prototypes.h** |
| dcbb9a9e06a673fb75b392c9b00db36d6c9e12d2c490a0758075dd6839090245 | log_prototypes.h.sha256 |
| **48d46cd384b1a378d79bb7fa67f8241aef0215366ec6ff44c6b90477f2213157** | **mass_dcf.csv** |
| e3c2a6d298ce8109500998d7f6c2f3df83adc2e7d942e6e188f0f49b603b8eda | mass_dcf.csv.sha256 |
| **baca9469891feecf4073d387873ae02c1c7b0543f22019d22807250f8d8f2896** | **mass_dds.csv** |
| 52bf18291c51826fd39560c2072bec48a1dfd414a451974e446528e91396ea9e | mass_dds.csv.sha256 |
| **d61e03c3a8b11953ed42c03cbb544bfcf99b153fb452e351dbd0fbb088c2f3f7** | **mass_hhs.csv** |
| f2b65b334a79476a2bfd0e14ae822e445dd0a7711be9bddbf8e3fcf544018d52 | mass_hhs.csv.sha256 |
| **937f6eeff4c1671bbbd8d742c478bb59af68f37800530cca3cde1c57fe8c5416** | **mass_hhs_dcf_dds.csv** |
| cbc28b493b5f952a6fd9ff36de08f3e86a5b62d3997de9302e09f04eda1e8566 | mass_hhs_dcf_dds.csv.sha256 |
| **144288633f1c3acadf4518889db987fabe34ce8ba192294f94928713a8a84e8e** | **mem.h** |
| 0ef2a7e6bc68dcf8216d2884bba58ee8bac1f8f8fa835818bae9bd82fccae30e | mem.h.sha256 |
| **69bfff93648ab949a072b8967ff5c17b2d769d0c7a057b077472de54026ba1da** | **mem_inlines.h** |
| ffe6d32eb3296d503990a5838f36b39cfe1672961c7d200dc711a85e1d66c0c6 | mem_inlines.h.sha256 |
| **22436430217f9032be37ad2bbcdcd3b12296ced88045cffcd6d2ae5c50496aaa** | **mem_prototypes.h** |
| 482e241ad6582e1f09d7164e35f4074e2a22747e1c8012ebab14649bbe6db7b1 | mem_prototypes.h.sha256 |
| **dd18d95a1099419b5fbdf90bb758cd8be610cf03b7eb8e23bec83c9c8a3221b5** | **process.c** |
| 21f0eaa65554bdbdb70f17da847fb44774f0329831ffd44f4f079a2554394834 | process.c.sha256 |
| **4468724f92d14b342e11a7210dbabc69202ac80814782d6c52eec86af1c20844** | **process.h** |
| 3dfa73b49a587094217f4388c8286599427e2a8b68aabb66fb73768572553f4f | process.h.sha256 |
| **a4c01501c5e08716c79dc491aa65ec624f85f15cea99cc812521af6602ec0cda** | **process.o** |
| 840cbf7b9fc387d4a054d95f9207657754ad42c6113b52e33fb03c165ebe649a | process.o.sha256 |
| **3ac537e8d92cde68376e94ebe9361633586985fbea3722fdc2ce9c5ff0b049a9** | **rngtest0.stderr.txt** |
| aeb13202d8e62f9db4d6361ed278ae344aaa2aebef705172964138e9978990d2 | rngtest0.stderr.txt.sha256 |
| **3759609e27e899da5b0f8ab6f4ff25cbcaf677ef96c3e2c94ebb467e84cdd22a** | **rngtest1.stderr.txt** |
| 2c5baa80836f0dc53bb42e5b465bff81778106e9b52c8ce0dd9cdc681781c2b1 | rngtest1.stderr.txt.sha256 |
| **160dd9543ae05b679bf7c5321cc251d1f857df3b78fc9f93f37a7812a210c58b** | **second_test.csv** |
| cd91248f6678bcd1293b61d3397b0c4c28088a783691482b51b7cada763c616d | second_test.csv.sha256 |
| **88a9d5fb7ce4dc4dbba539bf86e8581b240dbbbd64200e096759eea8aec19dab** | **third_test.csv** |
| c2bd7c63aea72873429acca88a2674dfd068b67bcaef07ed3130c36766aadcd8 | third_test.csv.sha256 |
| **aa97540237afab717e7b7b354e1533bee29f6de52380a36a48e0d32313c39e4a** | **thread.h** |
| 25ed1b0ecea6929911eebf7a7fb053fba5b94dc8661a0292087fbe2f94881953 | thread.h.sha256 |

— Page 3 of 5 (Total 93 pages, one zip archive and one SHA256 sum) —

| SHA256 Sum | Filename |
|---|---|
| 3d7fc83239d6d76d35e3323db060d4213304b547f06db8af5d171972aae549f4 | thread_inlines.h |
| **fbb6ec5813dd4242e9a315f99a0167d2a16028793fbcf24f2af840fac5d300ea** | **thread_inlines.h.sha256** |
| 43ef54aeb2d7935dc6eabeaaf392d5238cbdb55c9ea5e0ea050f79893f7b5ba7 | thread_prototypes.h |
| **086a34585d0ee68a977e84439441a5d77c86985a5f572bbf71272e1c24992cbf** | **thread_prototypes.h.sha256** |
| 466a68d60a19a4c95dbc65bc2ec65971b789a8704578a44663267b0c8575c55b | threaded_ring_buffer.c |
| **7a4ff0967d83b91ded8aa01896721b1de5a2655a1570e09792f61843cddb5170** | **threaded_ring_buffer.c.sha256** |
| 614f3018998fce56da4bd6ba9036b2c8333d338146563003228d088bb8ce5eab | threaded_ring_buffer.h |
| **1d9ea57e46f1a6c173e54f21395474ee0c62ab5f19896930aef07260ae91a121** | **threaded_ring_buffer.h.sha256** |
| 0e07ec3c3d121c47d27136cb49aeee6c15af96a22baec4c23f57776bd0cedd35 | threaded_ring_buffer.o |
| **99e3b98e9837f74f5c432d6a1fe7954bcd869930f2d1b7be8a57f2907c716719** | **threaded_ring_buffer.o.sha256** |
| 2d52825ae6d5056471921af8406dd2bf5443d5d9128819d18fdcad27743a8561 | user_random.c |
| **9f11e844e4abcf362d2b752ebe606f846761095c094755955c52ec3d68f21181** | **user_random.c.sha256** |
| 10711f64f1605ca351289a7307396ace87318d1244d2fcbb2598f16bf65c1507 | user_random.h |
| **8bde1abddce5250afc754de93424c1710e1acf1a72016f5e6b64aceaddd96532** | **user_random.h.sha256** |
| d4e46086835c133e5b771c0c7046e470523282cbb826bc750e480bc20e1cacc7 | user_random.o |
| **a79d4929dc62362ace30980f2ae6211eb816f7fdc126d779865ef28b5aa3e508** | **user_random.o.sha256** |

The contents of the internal CSV-valgrind.zip archive, *above*, are as follows:

| SHA256 Sum | Filename |
|---|---|
| ad8ea8b868e9d4f7a062837b071e094842af7d72e097682c7e9479f3666cff31 | calc.supp |
| **73b7eb01d454bd095cbbd1f7055a8923ae2ce1c48baa20e924f45f8c0ed4774c** | **calc.supp.sha256** |
| d56bc08383833eb17782706d133c180755b159aec27c1124935578b33bce584c | dcf.csv |
| **a1d3da816312c0808eea48fec937e174643b7d2d167cec8a6674cd2f212a3a4a** | **dcf.csv.sha256** |
| 303ed51bd6305c51cd89b4b1e51f84ee8de7107de24eae6d520d80bff8102419 | first_test.csv |
| **3fc75b4d916179b13b38f97d0b747d06cd69dbe5e984f5e261051a7e358d1568** | **first_test.csv.sha256** |
| 0e11e88414144874bcf131a6652d4ba2a8065c299e03ef5f628a9138972258eb | frequencies_zero-to-255.csv |
| **36a1ef443f078e7afc3530a8527f66e618ec8de54f4c471d8155ef4d524066c2** | **frequencies_zero-to-255.csv.sha256** |
| 722b1a86acf1bc7ed6fd6ddcd7465e672e40d44bf390a320207c9a951f52a41a | frequencies_zero-to-275.csv |
| **8b2fe782c49d4c0ea0318a3caf7635c7465967cc6ff5f1c8c9a8ab8867f53384** | **frequencies_zero-to-275.csv.sha256** |
| fba78682ef8cb4d2ca5779bffa0a9f3517f151bcb9fe68a2dbc4e6022d64f7b3 | harvard.csv |
| **23fc5864ce442d758b6e1b2edc76f835ab4ba13ca67a2a35bafc37d95829b9ee** | **harvard.csv.sha256** |

— Page 4 of 5 (Total 93 pages, one zip archive and one SHA256 sum) —

| SHA256 Sum | Filename |
|---|---|
| 935bdb37fc3142dd0f148e966796de93eb78d10140890ba2826a59480cea1812 | harvard_and_mass_hhs_dcf_dds.csv |
| **d0708bfe881804d98583203e2a62d4c19be0b8e561f368d5d2e629bca670d926** | **harvard_and_mass_hhs_dcf_dds.csv.sha256** |
| 9aa76492f89710788af15a754b43aec0c402c669a4efa96d11344d5f082e52e9 | haveged.stderr.txt |
| **01f3df597424d74c6c7694dc0f44f73aeff806f4c0494aa16883e1da78efa5f6** | **haveged.stderr.txt.sha256** |
| 8d3152103f44ed8b4c2fa8910dd6c82410ac1d0d3bf4c06f41c8189bb0fe13fc | hhs.csv |
| **4665495d64ebba6e55102f3ccfe7925370186b7f50244072e8583e6ac482e575** | **hhs.csv.sha256** |
| 9717d3e63eeee692386b2f776434b91f6878dcddb4f1ae519b92fb682eb8c1f6 | hhs_and_dcf.csv |
| **99a8b2363b1741b4a65060458643893dce39d3666eab785600dbd43a2b2c250a** | **hhs_and_dcf.csv.sha256** |
| d12e1d8f71d45399a9934ac1107b1b7067a79ba6115eea0d3dcd5ed7c3b95a11 | mass_dcf.csv |
| **0deb246169f6029aafea523bc4dabbdb5c93cf444a0fb62c02b899a2de6cb206** | **mass_dcf.csv.sha256** |
| f04cc231c61b64d69c5c3eebb7229de763e260830fed17252e3bf5d0a0d31f75 | mass_dds.csv |
| **ec586202f755592d4ac66fd1d203cf7cb325ace65d3b8a2c8cdbca90cf4454ee** | **mass_dds.csv.sha256** |
| dcdf54970b6865dacf068d1d44f7e9a811310ab936a5744587654d127833cb3e | mass_hhs.csv |
| **d299420dd8b1c0fce949a00a0a09fdbd74e4bff16588e128b0b1cda7c21ba307** | **mass_hhs.csv.sha256** |
| fd78b519ad7bd9647e5e47196c3fd7db14d0d7c3aec3b0f4785f9392dba5ebe7 | mass_hhs_dcf_dds.csv |
| **d828f46258608878d3cf7ae033252ec26c9aa6c03d591b39a155cbc010ab90bc** | **mass_hhs_dcf_dds.csv.sha256** |
| 6156f355bc99bb9017d387beb20aea5ddedb0640e7617d5dc1e499d1e43297e2 | rngtest0.stderr.txt |
| **6e740bf519913a5145ff81221a7755a5edd853ff97c00cb7cab2303b65cb04ec** | **rngtest0.stderr.txt.sha256** |
| 9584928c8b964ac62d2635b3ec0d340b7a62868ea6af9c51523a440ecfc52e4f | rngtest1.stderr.txt |
| **b1c0b0bf0459739d6a778710f67f975e0466db6728598d705bd05b57c637a42d** | **rngtest1.stderr.txt.sha256** |
| 5520c558d9933275fcb6c3654d9128b6bf2ca99f6d1fc12da1a84c493e26126a | second_test.csv |
| **9a682c04f10c0f0c5694c4693a60c33be9d6125d1466b7876e26473032d95985** | **second_test.csv.sha256** |
| 91f09af500c437be97376ec12dde0e6e662c3f2796e3f8c146fa33ab38d2bbbb | third_test.csv |
| **e132942dbcdc6095414ab06da5ea9b210a60d0454547f1467f5598f208695557** | **third_test.csv.sha256** |

**CSV.zip.sha256, Attachm. 14**

*See* Compact Disc of filing /002-Amended Motion to Vacate or Set Aside Sentence Section 2255/006-Decl. of Martin Gottesfeld re Data and Tables, Exh. E/CSV.zip.sha256 or

https://drive.google.com/drive/folders/1v8niLTe-eRyuTU9noLNLRCKp8KhkV2gL?usp=sharing.

For reference, the contents of CSV.zip.sha256 are as follows.

35b83d86272213665c21579d259b09b68fa69816cb2feb5ceef00ed460f21019  CSV.zip

**Eight-bit Entropy Frequency Distribution, Attachm. 15**

Eight-bit Entropy Frequency Distribution

(256 Million Samples)



Zero–275 Entropy Frequency Distribution, Attachm. 16

## Zero–275 Entropy Frequency Distribution

(276 Million Samples)



**First Test Dataset Frequency Distribution, Attachm. 17**

### First Test Dataset Frequency Distribution

(100 Million Simulations of Four Cases at 1:2)



* The frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

**Second Test Dataset Frequency Distribution, Attachm. 18**



## Second Test Dataset Frequency Distribution

### (100 Million Simulations of Eight Cases at 1:3)

* The frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

**Third Test Dataset Frequency Distribution, Attachm. 19**

## Third Test Dataset Frequency Distribution

### (100 Million Simulations of 20 Cases at 3:4)



* The frequencies of assignments from the simulations align with the control curve to such an extent that the chart's lines are all on top of each other at any scale presentable on 8½x11-inch paper.

First Circuit "Massachusetts"–"HHS" & Similar Case Assignments Expected Freq. Distr., Attachm. 20



First Circuit "Massachusetts"—"HHS" & Similar Case Assignments Expected Freq. Distr.

(One Billion Simulations)

**First Circuit Massachusetts "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 21**

First Circuit Massachusetts "DCF"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)



**First Circuit "Massachusetts" "Developmental Services"-type Case Assignments Expected Freq. Distr., Attachm. 22**



First Circuit "Massachusetts" "Developmental Services"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

**First Circuit "Massachusetts" "DCF" and "Developmental Services"-type Case Assignments Expected Freq. Distr., Attachm. 23**



First Circuit "Massachusetts" "DCF" and "Developmental Services"-type Case Assignments
Expected Freq. Distr.

(One Billion Simulations)

**First Circuit "Harvard"-type Case Assignments Expected Freq. Distr., Attachm. 24**

## First Circuit "Harvard"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)



**First Circuit "Harvard" and "Massachusetts" "HHS" "DCF" & DDS-type Case Assignments Expected Freq. Distr., Attachm. 25**



First Circuit "Harvard" and "Massachusetts" "HHS" "DCF" & DDS-type Case Assignments
Expected Freq. Distr.

(One Billion Simulations)

First Circuit "HHS"-type Case Assignments Expected Freq. Distr., Attachm. 26



First Circuit "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 27



First Circuit "DCF"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)

First Circuit "HHS" and "DCF"-type Case Assignments Expected Freq. Distr., Attachm. 28



First Circuit "HHS" and "DCF"-type Case Assignments Expected Freq. Distr.

(One Billion Simulations)